
**BeyondReview**
Power. Precision. Speed.

# INVOICE

Beyond Review, LLC
1400 Post Oak Blvd
Suite 200
Houston, TX 77056
(713) 547-4500
Billing@willisgroupus.com
cashposting@willisgroupus.com

| Company # | Invoice # | Invoice Date |
|---|---|---|
| **5989584** | **157921** | **04/19/2016** |

Company Billed:  Hope Well Project, LLC
Attn:Michelle Hansen
1400 Post Oak Blvd
Suite 300
Houston, TX 77056

P.O. #

| Work Dates | Employee Name | Bill Quantity | Bill Unit | Bill Rate | Bill Amount |
|---|---|---|---|---|---|
| 04/14/2016 - 04/17/2016 | Messer, Lauren A | 14.50 | Hour | $45.00 | $652.50 |
| | 15071487    Regular | | | | |

ACH/EFT/FEDERAL WIRE INSTRUCTIONS:
Beneficiary Band: Crestmark Bank
ABA Routing Number: 072413764
Account Name: Beyond Review, LLC
Account Number: Redacted

| | |
|---|---|
| Subtotal | $652.50 |
| Less Discount | $0.00 |
| Plus Sales Tax | $0.00 |
| | $652.50 |

| Invoice Number | Internal Ref # | Company Number | Company Name | Payment Due Date | Amount Due | Please Enter |
|---|---|---|---|---|---|---|
| 157921 | 186167 | 5989584 | Hope Well Project, LLC | Due Upon Receipt | $652.50 | |

4/19/2016                                           Time Sheet

## TIMESHEET

| **Week Ending:** | 04/17/2016 | | **Approver:** | Greg Kane |
| **Consultant:** | Lauren A Messer | | **Approval Date:** | 04/19/2016 3:37 PM EDT |
| **Status:** | Approved | | **Submitted Date:** | 04/19/2016 2:11 PM EDT |
| **Company:** | Hope Well Project, LLC | | **Job:** | #16-02319 (Hope Well Project) |
| **Comments:** | | | | |
| **Employee Comments:** | | | | |
| **Invoice ID:** | 186167 | | | |
| **Start Date:** | 04/14/2016 | | **End Date:** | 12/31/2016 |

| | Mon 04/11 (Hours) | Tue 04/12 (Hours) | Wed 04/13 (Hours) | Thu 04/14 (Hours) | Fri 04/15 (Hours) | Sat 04/16 (Hours) | Sun 04/17 (Hours) | Total |
|---|---|---|---|---|---|---|---|---|
| Hours | 0 | 0 | 0 | 5.5 | 9 | 0 | 0 | 14.5 |
| Total | 0 | 0 | 0 | 5.5 | 9 | 0 | 0 | 14.5 |

I certify that the hours entered are true and accurate.

To the best of my knowledge, I certify that the hours reported are true and accurate and are therefore approved for processing.

| **Employee Name:** | Lauren A Messer | **Approver Name:** | Greg Kane |
| **Date:** | _____ | **Date:** | _____ |
| **Signature:** | _____ | **Signature:** | _____ |

WIL_000002
Page 537



**INVOICE**

Beyond Review, LLC
1400 Post Oak Blvd
Suite 200
Houston, TX 77056
(713) 547-4500
Billing@willisgroupus.com
cashposting@willisgroupus.com

| Company # | Invoice # | Invoice Date |
|---|---|---|
| 5989584 | 157922 | 04/19/2016 |

Company Billed:   Hope Well Project, LLC
Attn:Michelle Hansen
1400 Post Oak Blvd
Suite 300
Houston, TX 77056

P.O. #

| Work Dates | Employee Name | Bill Quantity | Bill Unit | Bill Rate | Bill Amount |
|---|---|---|---|---|---|
| 04/14/2016 - 04/17/2016 | Burkhardt, Jennifer | 17.00 | Hour | $45.00 | $765.00 |
| | 15071465    Regular | | | | |

ACH/EFT/FEDERAL WIRE INSTRUCTIONS:
Beneficiary Band: Crestmark Bank
ABA Routing Number: 072413764
Account Name: Beyond Review, LLC
Account Number: Redacted

| | |
|---|---|
| Subtotal | $765.00 |
| Less Discount | $0.00 |
| Plus Sales Tax | $0.00 |
| | $765.00 |

| Invoice Number | Internal Ref # | Company Number | Company Name | Payment Due Date | Amount Due | Please Enter |
|---|---|---|---|---|---|---|
| 157922 | 186168 | 5989584 | Hope Well Project, LLC | Due Upon Receipt | $765.00 | |

4/19/2016                                                    Time Sheet

## TIMESHEET

| **Week Ending:** | 04/17/2016 | | **Approver:** | Greg Kane |
|---|---|---|---|---|
| **Consultant:** | Jennifer Burkhardt | | **Approval Date:** | 04/19/2016 2:27 PM EDT |
| **Status:** | Approved | | **Submitted Date:** | 04/19/2016 2:13 PM EDT |
| **Company:** | Hope Well Project, LLC | | **Job:** | #16-02319 (Hope Well Project) |
| **Comments:** | | | | |
| **Employee Comments:** | | | | |
| **Invoice ID:** | 186168 | | | |
| **Start Date:** | 04/14/2016 | | **End Date:** | 12/30/2016 |

| | Mon 04/11 (Hours) | Tue 04/12 (Hours) | Wed 04/13 (Hours) | Thu 04/14 (Hours) | Fri 04/15 (Hours) | Sat 04/16 (Hours) | Sun 04/17 (Hours) | Total |
|---|---|---|---|---|---|---|---|---|
| Hours | 0 | 0 | 0 | 8 | 9 | 0 | 0 | 17 |
| Total | 0 | 0 | 0 | 8 | 9 | 0 | 0 | 17 |

I certify that the hours entered are true and accurate.

To the best of my knowledge, I certify that the hours reported are true and accurate and are therefore approved for processing.

| **Employee Name:** | Jennifer Burkhardt | **Approver Name:** | Greg Kane |
|---|---|---|---|
| **Date:** | | **Date:** | |
| **Signature:** | | **Signature:** | |

WIL_000004
Page 539

 **BeyondReview**
Power. Precision. Speed.

# INVOICE

Beyond Review, LLC
1400 Post Oak Blvd
Suite 200
Houston, TX 77056
(713) 547-4500
Billing@willisgroupus.com
cashposting@willisgroupus.com

| Company # | Invoice # | Invoice Date |
|---|---|---|
| 5989584 | 157941 | 04/26/2016 |

Company Billed:   Hope Well Project, LLC
Attn:Michelle Hansen
1400 Post Oak Blvd
Suite 300
Houston, TX 77056

P.O. #

| Work Dates | Employee Name | Bill Quantity | Bill Unit | Bill Rate | Bill Amount |
|---|---|---|---|---|---|
| 04/18/2016 - 04/24/2016 | Messer, Lauren A | 28.10 | Hour | $45.00 | $1,264.50 |
| | 15071487    Regular | | | | |

ACH/EFT/FEDERAL WIRE INSTRUCTIONS:
Beneficiary Band: Crestmark Bank
ABA Routing Number: 072413764
Account Name: Beyond Review, LLC
Account Number: ▓▓ Redacted

| | |
|---|---|
| Subtotal | $1,264.50 |
| Less Discount | $0.00 |
| Plus Sales Tax | $0.00 |
| | $1,264.50 |

| Invoice Number | Internal Ref # | Company Number | Company Name | Payment Due Date | Amount Due | Please Enter |
|---|---|---|---|---|---|---|
| 157941 | 186667 | 5989584 | Hope Well Project, LLC | Due Upon Receipt | $1,264.50 | |

4/27/2016                                                   Time Sheet

## TIMESHEET

| **Week Ending:** | 04/24/2016 | | **Approver:** | Greg Kane |
|---|---|---|---|---|
| **Consultant:** | Lauren A Messer | | **Approval Date:** | 04/26/2016 8:32 AM EDT |
| **Status:** | Approved | | **Submitted Date:** | 04/25/2016 9:36 AM EDT |
| **Company:** | Hope Well Project, LLC | | **Job:** | #16-02319 (Hope Well Project) |
| **Comments:** | | | | |
| **Employee Comments:** | | | | |
| **Invoice ID:** | 186667 | | | |
| **Start Date:** | 04/14/2016 | | **End Date:** | 12/31/2016 |

| | Mon 04/18 (Hours) | Tue 04/19 (Hours) | Wed 04/20 (Hours) | Thu 04/21 (Hours) | Fri 04/22 (Hours) | Sat 04/23 (Hours) | Sun 04/24 (Hours) | Total |
|---|---|---|---|---|---|---|---|---|
| Hours | 0 | 7.2 | 3.2 | 8.3 | 8.4 | 1 | 0 | 28.1 |
| Total | 0 | 7.2 | 3.2 | 8.3 | 8.4 | 1 | 0 | 28.1 |

I certify that the hours entered are true and accurate.

To the best of my knowledge, I certify that the hours reported are true and accurate and are therefore approved for processing.

| **Employee Name:** | Lauren A Messer | **Approver Name:** | Greg Kane |
|---|---|---|---|
| **Date:** | _____ | **Date:** | _____ |
| **Signature:** | _____ | **Signature:** | _____ |

WIL_000006
Page 541



# INVOICE

**Beyond Review, LLC**
**1400 Post Oak Blvd**
**Suite 200**
**Houston, TX 77056**
**(713) 547-4500**
**Billing@willisgroupus.com**
**cashposting@willisgroupus.com**

| Company # | Invoice # | Invoice Date |
|---|---|---|
| **5989584** | **157942** | **04/26/2016** |

**Company Billed:**    **Hope Well Project, LLC**
**Attn:Michelle Hansen**
**1400 Post Oak Blvd**
**Suite 300**
**Houston, TX 77056**

P.O. #

| Work Dates | Employee Name | Bill Quantity | Bill Unit | Bill Rate | Bill Amount |
|---|---|---|---|---|---|
| 04/18/2016 - 04/24/2016 | Burkhardt, Jennifer | 42.20 | Hour | $45.00 | $1,899.00 |
| | 15071465      Regular | | | | |

ACH/EFT/FEDERAL WIRE INSTRUCTIONS:
Beneficiary Band: Crestmark Bank
ABA Routing Number: 072413764
Account Name: Beyond Review, LLC
Account Number: [Redacted]

| | |
|---|---|
| **Subtotal** | **$1,899.00** |
| **Less Discount** | **$0.00** |
| **Plus Sales Tax** | **$0.00** |
| | **$1,899.00** |

| Invoice Number | Internal Ref # | Company Number | Company Name | Payment Due Date | Amount Due | Please Enter |
|---|---|---|---|---|---|---|
| **157942** | **186668** | **5989584** | **Hope Well Project, LLC** | **Due Upon Receipt** | **$1,899.00** | |

4/27/2016                                                Time Sheet

## TIMESHEET

| **Week Ending:** | 04/24/2016 | | **Approver:** | Greg Kane |
| **Consultant:** | Jennifer Burkhardt | | **Approval Date:** | 04/26/2016 8:32 AM EDT |
| **Status:** | Approved | | **Submitted Date:** | 04/24/2016 10:14 PM EDT |
| **Company:** | Hope Well Project, LLC | | **Job:** | #16-02319 (Hope Well Project) |
| **Comments:** | | | | |
| **Employee Comments:** | | | | |
| **Invoice ID:** | 186668 | | | |
| **Start Date:** | 04/14/2016 | | **End Date:** | 12/30/2016 |

| | Mon 04/18 (Hours) | Tue 04/19 (Hours) | Wed 04/20 (Hours) | Thu 04/21 (Hours) | Fri 04/22 (Hours) | Sat 04/23 (Hours) | Sun 04/24 (Hours) | Total |
|---|---|---|---|---|---|---|---|---|
| Hours | 0 | 6 | 9.2 | 8 | 8.5 | 7 | 3.5 | 42.2 |
| Total | 0 | 6 | 9.2 | 8 | 8.5 | 7 | 3.5 | 42.2 |

I certify that the hours entered are true and accurate.

To the best of my knowledge, I certify that the hours reported are true and accurate and are therefore approved for processing.

| **Employee Name:** | Jennifer Burkhardt | **Approver Name:** | Greg Kane |
| **Date:** | _____ | **Date:** | _____ |
| **Signature:** | _____ | **Signature:** | _____ |

WIL_000008
Page 543



# INVOICE

**Beyond Review, LLC**
**1400 Post Oak Blvd**
**Suite 200**
**Houston, TX 77056**
**(713) 547-4500**
**Billing@willisgroupus.com**
**cashposting@willisgroupus.com**

| Company # | Invoice # | Invoice Date |
|---|---|---|
| **5989584** | **157964** | **05/03/2016** |

Company Billed:   **Hope Well Project, LLC**
**Attn:Michelle Hansen**
**1400 Post Oak Blvd**
**Suite 300**
**Houston, TX 77056**

P.O. #

| Work Dates | Employee Name | Bill Quantity | Bill Unit | Bill Rate | Bill Amount |
|---|---|---|---|---|---|
| 04/25/2016 - 05/01/2016 | Messer, Lauren A | 46.40 | Hour | $45.00 | $2,088.00 |
| | 15071487      Regular | | | | |

ACH/EFT/FEDERAL WIRE INSTRUCTIONS:
Beneficiary Band: Crestmark Bank
ABA Routing Number: 072413764
Account Name: Beyond Review, LLC
Account Number: Redacted

| | |
|---|---|
| Subtotal | $2,088.00 |
| Less Discount | $0.00 |
| Plus Sales Tax | $0.00 |
| | $2,088.00 |

| Invoice Number | Internal Ref # | Company Number | Company Name | Payment Due Date | Amount Due | Please Enter |
|---|---|---|---|---|---|---|
| 157964 | 187294 | 5989584 | Hope Well Project, LLC | Due Upon Receipt | $2,088.00 | |

## TIMESHEET

| | | |
|---|---|---|
| **Week Ending:** | 05/01/2016 | **Approver:** Greg Kane |
| **Consultant:** | Lauren A Messer | **Approval Date:** 04/30/2016 10:49 PM EDT |
| **Status:** | Approved | **Submitted Date:** 04/30/2016 10:45 PM EDT |
| **Company:** | Hope Well Project, LLC | **Job:** #16-02319 (Hope Well Project) |
| **Comments:** | | |
| **Employee Comments:** | | |
| **Invoice ID:** | 187294 | |
| **Start Date:** | 04/14/2016 | **End Date:** 12/31/2016 |

| | Mon 04/25 (Hours) | Tue 04/26 (Hours) | Wed 04/27 (Hours) | Thu 04/28 (Hours) | Fri 04/29 (Hours) | Sat 04/30 (Hours) | Sun 05/01 (Hours) | Total |
|---|---|---|---|---|---|---|---|---|
| Hours | 9.1 | 8 | 9.2 | 9 | 9.3 | 1.8 | 0 | 46.4 |
| Total | 9.1 | 8 | 9.2 | 9 | 9.3 | 1.8 | 0 | 46.4 |

I certify that the hours entered are true and accurate.

To the best of my knowledge, I certify that the hours reported are true and accurate and are therefore approved for processing.

| **Employee Name:** | Lauren A Messer | **Approver Name:** | Greg Kane |
|---|---|---|---|
| **Date:** | _____ | **Date:** | _____ |
| **Signature:** | _____ | **Signature:** | _____ |



**BeyondReview**
Power. Precision. Speed.

Beyond Review, LLC
1400 Post Oak Blvd
Suite 200
Houston, TX 77056
(713) 547-4500
Billing@willisgroupus.com
cashposting@willisgroupus.com

# INVOICE

| Company # | Invoice # | Invoice Date |
|---|---|---|
| 5989584 | 157965 | 05/03/2016 |

Company Billed:  Hope Well Project, LLC
Attn:Michelle Hansen
1400 Post Oak Blvd
Suite 300
Houston, TX 77056

P.O. #

| Work Dates | Employee Name | Bill Quantity | Bill Unit | Bill Rate | Bill Amount |
|---|---|---|---|---|---|
| 04/25/2016 - 05/01/2016 | Burkhardt, Jennifer | 47.40 | Hour | $45.00 | $2,133.00 |
| | 15071465    Regular | | | | |

ACH/EFT/FEDERAL WIRE INSTRUCTIONS:
Beneficiary Band: Crestmark Bank
ABA Routing Number: 072413764
Account Name: Beyond Review, LLC
Account Number: Redacted

| | | | | Subtotal | $2,133.00 |
|---|---|---|---|---|---|
| | | | | Less Discount | $0.00 |
| | | | | Plus Sales Tax | $0.00 |
| | | | | | $2,133.00 |

| Invoice Number | Internal Ref # | Company Number | Company Name | Payment Due Date | Amount Due | Please Enter |
|---|---|---|---|---|---|---|
| 157965 | 187295 | 5989584 | Hope Well Project, LLC | Due Upon Receipt | $2,133.00 | |

WIL_000011

Time Sheet                                                                Page 1 of 2

## TIMESHEET

| **Week Ending:** | 05/01/2016 | | | **Approver:** | Greg Kane |
|---|---|---|---|---|---|
| **Consultant:** | Jennifer Burkhardt | | | **Approval Date:** | 05/01/2016 1:15 PM EDT |
| **Status:** | Approved | | | **Submitted Date:** | 05/01/2016 12:58 PM EDT |
| **Company:** | Hope Well Project, LLC | | | **Job:** | #16-02319 (Hope Well Project) |
| **Comments:** | | | | | |
| **Employee Comments:** | | | | | |
| **Invoice ID:** | 187295 | | | | |
| **Start Date:** | 04/14/2016 | | | **End Date:** | 12/30/2016 |

|  | Mon 04/25 (Hours) | Tue 04/26 (Hours) | Wed 04/27 (Hours) | Thu 04/28 (Hours) | Fri 04/29 (Hours) | Sat 04/30 (Hours) | Sun 05/01 (Hours) | Total |
|---|---|---|---|---|---|---|---|---|
| Hours | 8.7 | 9.7 | 8.5 | 9.2 | 9.3 | 2 | 0 | 47.4 |
| Total | 8.7 | 9.7 | 8.5 | 9.2 | 9.3 | 2 | 0 | 47.4 |

I certify that the hours entered are true and accurate.

To the best of my knowledge, I certify that the hours reported are true and accurate and are therefore approved for processing.

| Employee Name: | Jennifer Burkhardt | Approver Name: | Greg Kane |
|---|---|---|---|
| Date: | _____ | Date: | _____ |
| Signature: | _____ | Signature: | _____ |

WIL_000012
Page 547



**BeyondReview**
Power. Precision. Speed.

Beyond Review, LLC
1400 Post Oak Blvd
Suite 200
Houston, TX 77056
(713) 547-4500
Billing@willisgroupus.com
cashposting@willisgroupus.com

# INVOICE

| Company # | Invoice # | Invoice Date |
|-----------|-----------|--------------|
| 5989584 | 157976 | 05/10/2016 |

Company Billed:   Hope Well Project, LLC
Attn:Michelle Hansen
1400 Post Oak Blvd
Suite 300
Houston, TX 77056

P.O. #

| Work Dates | Employee Name | Bill Quantity | Bill Unit | Bill Rate | Bill Amount |
|------------|---------------|---------------|-----------|-----------|-------------|
| 05/02/2016 - 05/08/2016 | Messer, Lauren A | 39.40 | Hour | $45.00 | $1,773.00 |
| | 15071487    Regular | | | | |

ACH/EFT/FEDERAL WIRE INSTRUCTIONS:
Beneficiary Band: Crestmark Bank
ABA Routing Number: 072413764
Account Name: Beyond Review, LLC
Account Number: Redacted

| | |
|---|---|
| Subtotal | $1,773.00 |
| Less Discount | $0.00 |
| Plus Sales Tax | $0.00 |
| | $1,773.00 |

| Invoice Number | Internal Ref # | Company Number | Company Name | Payment Due Date | Amount Due | Please Enter |
|----------------|----------------|----------------|--------------|------------------|------------|--------------|
| 157976 | 187784 | 5989584 | Hope Well Project, LLC | Due Upon Receipt | $1,773.00 | |

5/11/2016                                          Time Sheet

## TIMESHEET

| **Week Ending:** | 05/08/2016 | | **Approver:** | Shellie Henderson |
| **Consultant:** | Lauren A Messer | | **Approval Date:** | 05/10/2016 11:57 AM EDT |
| **Status:** | Approved | | **Submitted Date:** | 05/08/2016 11:47 PM EDT |
| **Company:** | Hope Well Project, LLC | | **Job:** | #16-02319 (Hope Well Project) |
| **Comments:** | | | | |
| **Employee Comments:** | | | | |
| **Invoice ID:** | 187784 | | | |
| **Start Date:** | 04/14/2016 | | **End Date:** | 12/31/2016 |

| | Mon 05/02 (Hours) | Tue 05/03 (Hours) | Wed 05/04 (Hours) | Thu 05/05 (Hours) | Fri 05/06 (Hours) | Sat 05/07 (Hours) | Sun 05/08 (Hours) | Total |
|---|---|---|---|---|---|---|---|---|
| Hours | 8.3 | 6 | 8.1 | 8.5 | 8.5 | 0 | 0 | 39.4 |
| Total | 8.3 | 6 | 8.1 | 8.5 | 8.5 | 0 | 0 | 39.4 |

I certify that the hours entered are true and accurate.

To the best of my knowledge, I certify that the hours reported are true and accurate and are therefore approved for processing.

| **Employee Name:** | Lauren A Messer | **Approver Name:** | Shellie Henderson |
| **Date:** | _____ | **Date:** | _____ |
| **Signature:** | _____ | **Signature:** | _____ |

WIL_000014


**Power, Precision Speed**

# INVOICE

Beyond Review, LLC
1400 Post Oak Blvd
Suite 200
Houston, TX 77056
(713) 547-4500
Billing@willisgroupus.com
cashposting@willisgroupus.com

| Company # | Invoice # | Invoice Date |
|-----------|-----------|--------------|
| 5989584 | 157977 | 05/10/2016 |

Company Billed:    Hope Well Project, LLC
Attn:Michelle Hansen
1400 Post Oak Blvd
Suite 300
Houston, TX 77056

P.O. #

| Work Dates | Employee Name | Bill Quantity | Bill Unit | Bill Rate | Bill Amount |
|------------|---------------|---------------|-----------|-----------|-------------|
| 05/02/2016 - 05/08/2016 | Burkhardt, Jennifer | 38.50 | Hour | $45.00 | $1,732.50 |
| | 15071465      Regular | | | | |

ACH/EFT/FEDERAL WIRE INSTRUCTIONS:
Beneficiary Band: Crestmark Bank
ABA Routing Number: 072413764
Account Name: Beyond Review, LLC
Account Number: Redacted

| | |
|---|---|
| Subtotal | $1,732.50 |
| Less Discount | $0.00 |
| Plus Sales Tax | $0.00 |
| | $1,732.50 |

| Invoice Number | Internal Ref # | Company Number | Company Name | Payment Due Date | Amount Due | Please Enter |
|----------------|----------------|----------------|--------------|------------------|------------|--------------|
| 157977 | 187785 | 5989584 | Hope Well Project, LLC | Due Upon Receipt | $1,732.50 | |

5/11/2016                                                          Time Sheet

## TIMESHEET

| **Week Ending:** | 05/08/2016 | | **Approver:** | Shellie Henderson |
|---|---|---|---|---|
| **Consultant:** | Jennifer Burkhardt | | **Approval Date:** | 05/10/2016 11:57 AM EDT |
| **Status:** | Approved | | **Submitted Date:** | 05/08/2016 11:00 PM EDT |
| **Company:** | Hope Well Project, LLC | | **Job:** | #16-02319 (Hope Well Project) |
| **Comments:** | | | | |
| **Employee Comments:** | | | | |
| **Invoice ID:** | 187785 | | | |
| **Start Date:** | 04/14/2016 | | **End Date:** | 12/30/2016 |

| | Mon 05/02 (Hours) | Tue 05/03 (Hours) | Wed 05/04 (Hours) | Thu 05/05 (Hours) | Fri 05/06 (Hours) | Sat 05/07 (Hours) | Sun 05/08 (Hours) | Total |
|---|---|---|---|---|---|---|---|---|
| Hours | 8.5 | 5 | 9 | 9.3 | 6.7 | 0 | 0 | 38.5 |
| Total | 8.5 | 5 | 9 | 9.3 | 6.7 | 0 | 0 | 38.5 |

I certify that the hours entered are true and accurate.

To the best of my knowledge, I certify that the hours reported are true and accurate and are therefore approved for processing.

| **Employee Name:** | Jennifer Burkhardt | **Approver Name:** | Shellie Henderson |
|---|---|---|---|
| **Date:** | _____ | **Date:** | _____ |
| **Signature:** | _____ | **Signature:** | _____ |

WIL_000016
Page 551


**BeyondReview**
Power. Precision. Speed.

# INVOICE

Beyond Review, LLC
1400 Post Oak Blvd
Suite 200
Houston, TX 77056
(713) 547-4500
Billing@willisgroupus.com
cashposting@willisgroupus.com

| Company # | Invoice # | Invoice Date |
|---|---|---|
| 5989584 | 157996 | 05/17/2016 |

**Company Billed:** Hope Well Project, LLC
Attn:Michelle Hansen
1400 Post Oak Blvd
Suite 300
Houston, TX 77056

P.O. #

| Work Dates | Employee Name | Bill Quantity | Bill Unit | Bill Rate | Bill Amount |
|---|---|---|---|---|---|
| 05/09/2016 - 05/15/2016 | Messer, Lauren A | 45.10 | Hour | $45.00 | $2,029.50 |
| | 15071487    Regular | | | | |

ACH/EFT/FEDERAL WIRE INSTRUCTIONS:
Beneficiary Band: Crestmark Bank
ABA Routing Number: 072413764
Account Name: Beyond Review, LLC
Account Number: Redacted

| | |
|---|---|
| Subtotal | $2,029.50 |
| Less Discount | $0.00 |
| Plus Sales Tax | $0.00 |
| | $2,029.50 |

| Invoice Number | Internal Ref # | Company Number | Company Name | Payment Due Date | Amount Due | Please Enter |
|---|---|---|---|---|---|---|
| 157996 | 188273 | 5989584 | Hope Well Project, LLC | Due Upon Receipt | $2,029.50 | |

5/17/2016                                                    Time Sheet

## TIMESHEET

| | | |
|---|---|---|
| **Week Ending:** | 05/15/2016 | **Approver:** Shellie Henderson |
| **Consultant:** | Lauren A Messer | **Approval Date:** 05/17/2016 11:53 AM EDT |
| **Status:** | Approved | **Submitted Date:** 05/16/2016 10:22 AM EDT |
| **Company:** | Hope Well Project, LLC | **Job:** #16-02319 (Hope Well Project) |
| **Comments:** | | |
| **Employee Comments:** | | |
| **Invoice ID:** | 188273 | |
| **Start Date:** | 04/14/2016 | **End Date:** 12/31/2016 |

| | Mon 05/09 (Hours) | Tue 05/10 (Hours) | Wed 05/11 (Hours) | Thu 05/12 (Hours) | Fri 05/13 (Hours) | Sat 05/14 (Hours) | Sun 05/15 (Hours) | Total |
|---|---|---|---|---|---|---|---|---|
| Hours | 8.5 | 8 | 9.6 | 10 | 9 | 0 | 0 | 45.1 |
| Total | 8.5 | 8 | 9.6 | 10 | 9 | 0 | 0 | 45.1 |

I certify that the hours entered are true and accurate.

To the best of my knowledge, I certify that the hours reported are true and accurate and are therefore approved for processing.

| Employee Name: | Lauren A Messer | Approver Name: | Shellie Henderson |
|---|---|---|---|
| Date: | | Date: | |
| Signature: | | Signature: | |

WIL_000018
Page 553


**BeyondReview**
Power. Precision. Speed.

# INVOICE

Beyond Review, LLC
1400 Post Oak Blvd
Suite 200
Houston, TX 77056
(713) 547-4500
Billing@willisgroupus.com
cashposting@willisgroupus.com

| Company # | Invoice # | Invoice Date |
|---|---|---|
| 5989584 | 157997 | 05/17/2016 |

Company Billed:    Hope Well Project, LLC
Attn:Michelle Hansen
1400 Post Oak Blvd
Suite 300
Houston, TX 77056

P.O. #

| Work Dates | Employee Name | Bill Quantity | Bill Unit | Bill Rate | Bill Amount |
|---|---|---|---|---|---|
| 05/09/2016 - 05/15/2016 | Burkhardt, Jennifer | 45.40 | Hour | $45.00 | $2,043.00 |
| | 15071465      Regular | | | | |

ACH/EFT/FEDERAL WIRE INSTRUCTIONS:
Beneficiary Band: Crestmark Bank
ABA Routing Number: 072413764
Account Name: Beyond Review, LLC
Account Number: Redacted

| | |
|---|---|
| Subtotal | $2,043.00 |
| Less Discount | $0.00 |
| Plus Sales Tax | $0.00 |
| | $2,043.00 |

| Invoice Number | Internal Ref # | Company Number | Company Name | Payment Due Date | Amount Due | Please Enter |
|---|---|---|---|---|---|---|
| 157997 | 188274 | 5989584 | Hope Well Project, LLC | Due Upon Receipt | $2,043.00 | |

5/17/2016                                                      Time Sheet

## TIMESHEET

| | | |
|---|---|---|
| **Week Ending:** | 05/15/2016 | **Approver:** Shellie Henderson |
| **Consultant:** | Jennifer Burkhardt | **Approval Date:** 05/17/2016 11:53 AM EDT |
| **Status:** | Approved | **Submitted Date:** 05/16/2016 8:36 AM EDT |
| **Company:** | Hope Well Project, LLC | **Job:** #16-02319 (Hope Well Project) |
| **Comments:** | | |
| **Employee Comments:** | | |
| **Invoice ID:** | 188274 | |
| **Start Date:** | 04/14/2016 | **End Date:** 12/30/2016 |

| | Mon 05/09 (Hours) | Tue 05/10 (Hours) | Wed 05/11 (Hours) | Thu 05/12 (Hours) | Fri 05/13 (Hours) | Sat 05/14 (Hours) | Sun 05/15 (Hours) | Total |
|---|---|---|---|---|---|---|---|---|
| Hours | 9.1 | 9.4 | 9.2 | 9 | 8.7 | 0 | 0 | 45.4 |
| Total | 9.1 | 9.4 | 9.2 | 9 | 8.7 | 0 | 0 | 45.4 |

I certify that the hours entered are true and accurate.

To the best of my knowledge, I certify that the hours reported are true and accurate and are therefore approved for processing.

| Employee Name: | Jennifer Burkhardt | Approver Name: | Shellie Henderson |
|---|---|---|---|
| Date: | | Date: | |
| Signature: | | Signature: | |

WIL_000020
Page 555



**BeyondReview**
Power. Precision. Speed.

**INVOICE**

Beyond Review, LLC
1400 Post Oak Blvd
Suite 200
Houston, TX 77056
(713) 547-4500
Billing@willisgroupus.com
cashposting@willisgroupus.com

| Company # | Invoice # | Invoice Date |
|---|---|---|
| 5989584 | 158019 | 05/24/2016 |

Company Billed:     Hope Well Project, LLC
                    Attn:Michelle Hansen
                    1400 Post Oak Blvd
                    Suite 300
                    Houston, TX 77056

P.O. #

| Work Dates | Employee Name | Bill Quantity | Bill Unit | Bill Rate | Bill Amount |
|---|---|---|---|---|---|
| 05/16/2016 - 05/22/2016 | Messer, Lauren A | 41.60 | Hour | $45.00 | $1,872.00 |
| | 15071487      Regular | | | | |

ACH/EFT/FEDERAL WIRE INSTRUCTIONS:
Beneficiary Band: Crestmark Bank
ABA Routing Number: 072413764
Account Name: Beyond Review, LLC
Account Number: Redacted

| | |
|---|---|
| Subtotal | $1,872.00 |
| Less Discount | $0.00 |
| Plus Sales Tax | $0.00 |
| | $1,872.00 |

| Invoice Number | Internal Ref # | Company Number | Company Name | Payment Due Date | Amount Due | Please Enter |
|---|---|---|---|---|---|---|
| 158019 | 188746 | 5989584 | Hope Well Project, LLC | Due Upon Receipt | $1,872.00 | |

5/24/2016                                                          Time Sheet

## TIMESHEET

| **Week Ending:** | 05/22/2016 | | **Approver:** | Shellie Henderson |
|---|---|---|---|---|
| **Consultant:** | Lauren A Messer | | **Approval Date:** | 05/24/2016 10:22 AM EDT |
| **Status:** | Approved | | **Submitted Date:** | 05/23/2016 9:24 AM EDT |
| **Company:** | Hope Well Project, LLC | | **Job:** | #16-02319 (Hope Well Project) |
| **Comments:** | | | | |
| **Employee Comments:** | | | | |
| **Invoice ID:** | 188746 | | | |
| **Start Date:** | 04/14/2016 | | **End Date:** | 12/31/2016 |

| | Mon 05/16 (Hours) | Tue 05/17 (Hours) | Wed 05/18 (Hours) | Thu 05/19 (Hours) | Fri 05/20 (Hours) | Sat 05/21 (Hours) | Sun 05/22 (Hours) | Total |
|---|---|---|---|---|---|---|---|---|
| Hours | 8.1 | 8.2 | 8.8 | 8.2 | 8.3 | 0 | 0 | 41.6 |
| Total | 8.1 | 8.2 | 8.8 | 8.2 | 8.3 | 0 | 0 | 41.6 |

I certify that the hours entered are true and accurate.

To the best of my knowledge, I certify that the hours reported are true and accurate and are therefore approved for processing.

| **Employee Name:** | Lauren A Messer | **Approver Name:** | Shellie Henderson |
|---|---|---|---|
| **Date:** | _____ | **Date:** | _____ |
| **Signature:** | _____ | **Signature:** | _____ |

WIL_000022
Page 557



**BeyondReview**
Power. Precision. Speed.

# INVOICE

Beyond Review, LLC
1400 Post Oak Blvd
Suite 200
Houston, TX 77056
(713) 547-4500
Billing@willisgroupus.com
cashposting@willisgroupus.com

| Company # | Invoice # | Invoice Date |
|---|---|---|
| 5989584 | 158020 | 05/24/2016 |

Company Billed:  Hope Well Project, LLC
Attn:Michelle Hansen
1400 Post Oak Blvd
Suite 300
Houston, TX 77056

P.O. #

| Work Dates | Employee Name | Bill Quantity | Bill Unit | Bill Rate | Bill Amount |
|---|---|---|---|---|---|
| 05/16/2016 - 05/22/2016 | Burkhardt, Jennifer | 53.30 | Hour | $45.00 | $2,398.50 |
|  | 15071465          Regular |  |  |  |  |

ACH/EFT/FEDERAL WIRE INSTRUCTIONS:
Beneficiary Band: Crestmark Bank
ABA Routing Number: 072413764
Account Name: Beyond Review, LLC
Account Number: ▮▮▮ Redacted ▮▮▮

|  |  |
|---|---|
| Subtotal | $2,398.50 |
| Less Discount | $0.00 |
| Plus Sales Tax | $0.00 |
|  | $2,398.50 |

| Invoice Number | Internal Ref # | Company Number | Company Name | Payment Due Date | Amount Due | Please Enter |
|---|---|---|---|---|---|---|
| 158020 | 188747 | 5989584 | Hope Well Project, LLC | Due Upon Receipt | $2,398.50 |  |

5/24/2016                                        Time Sheet

| TIMESHEET | | |
|---|---|---|

| **Week Ending:** | 05/22/2016 | **Approver:** | Shellie Henderson |
|---|---|---|---|
| **Consultant:** | Jennifer Burkhardt | **Approval Date:** | 05/24/2016 10:23 AM EDT |
| **Status:** | Approved | **Submitted Date:** | 05/22/2016 10:58 PM EDT |
| **Company:** | Hope Well Project, LLC | **Job:** | #16-02319 (Hope Well Project) |
| **Comments:** | | | |
| **Employee Comments:** | | | |
| **Invoice ID:** | 188747 | | |
| **Start Date:** | 04/14/2016 | **End Date:** | 12/30/2016 |

| | Mon 05/16 (Hours) | Tue 05/17 (Hours) | Wed 05/18 (Hours) | Thu 05/19 (Hours) | Fri 05/20 (Hours) | Sat 05/21 (Hours) | Sun 05/22 (Hours) | Total |
|---|---|---|---|---|---|---|---|---|
| Hours | 9 | 7 | 9.8 | 9.4 | 9.8 | 8.3 | 0 | 53.3 |
| Total | 9 | 7 | 9.8 | 9.4 | 9.8 | 8.3 | 0 | 53.3 |

I certify that the hours entered are true and accurate.

To the best of my knowledge, I certify that the hours reported are true and accurate and are therefore approved for processing.

| Employee Name: | Jennifer Burkhardt | Approver Name: | Shellie Henderson |
|---|---|---|---|
| Date: | | Date: | |
| Signature: | | Signature: | |

WIL_000024
Page 559


**BeyondReview**
Power. Precision. Speed

**INVOICE**

Beyond Review, LLC
1400 Post Oak Blvd
Suite 200
Houston, TX 77056
(713) 547-4500
Billing@willisgroupus.com
cashposting@willisgroupus.com

| Company # | Invoice # | Invoice Date |
|---|---|---|
| **5989584** | **158041** | **05/31/2016** |

Company Billed:   Hope Well Project, LLC
Attn:Michelle Hansen
1400 Post Oak Blvd
Suite 300
Houston, TX 77056

P.O. #

| Work Dates | Employee Name | Bill Quantity | Bill Unit | Bill Rate | Bill Amount |
|---|---|---|---|---|---|
| 05/23/2016 - 05/29/2016 | Messer, Lauren A | 38.40 | Hour | $45.00 | $1,728.00 |
| | 15071487     Regular | | | | |

ACH/EFT/FEDERAL WIRE INSTRUCTIONS:
Beneficiary Band: Crestmark Bank
ABA Routing Number: 072413764
Account Name: Beyond Review, LLC
Account Number: Redacted

| | |
|---|---|
| Subtotal | $1,728.00 |
| Less Discount | $0.00 |
| Plus Sales Tax | $0.00 |
| | $1,728.00 |

| Invoice Number | Internal Ref # | Company Number | Company Name | Payment Due Date | Amount Due | Please Enter |
|---|---|---|---|---|---|---|
| 158041 | 189230 | 5989584 | Hope Well Project, LLC | Due Upon Receipt | $1,728.00 | |

5/31/2016                                              Time Sheet

| TIMESHEET | | | | | | | |
|---|---|---|---|---|---|---|---|

| **Week Ending:** | 05/29/2016 | | | | **Approver:** | | Shellie Henderson |
| **Consultant:** | Lauren A Messer | | | | **Approval Date:** | | 05/31/2016 10:32 AM EDT |
| **Status:** | Approved | | | | **Submitted Date:** | | 05/31/2016 9:26 AM EDT |
| **Company:** | Hope Well Project, LLC | | | | **Job:** | | #16-02319 (Hope Well Project) |
| **Comments:** | | | | | | | |
| **Employee Comments:** | | | | | | | |
| **Invoice ID:** | 189230 | | | | | | |
| **Start Date:** | 04/14/2016 | | | | **End Date:** | | 12/31/2016 |

|  | Mon 05/23 (Hours) | Tue 05/24 (Hours) | Wed 05/25 (Hours) | Thu 05/26 (Hours) | Fri 05/27 (Hours) | Sat 05/28 (Hours) | Sun 05/29 (Hours) | Total |
|---|---|---|---|---|---|---|---|---|
| Hours | 8.6 | 8.7 | 8.3 | 8.5 | 4.3 | 0 | 0 | 38.4 |
| Total | 8.6 | 8.7 | 8.3 | 8.5 | 4.3 | 0 | 0 | 38.4 |

I certify that the hours entered are true and accurate.

To the best of my knowledge, I certify that the hours reported are true and accurate and are therefore approved for processing.

| **Employee Name:** | Lauren A Messer | **Approver Name:** | Shellie Henderson |
| **Date:** | _____ | **Date:** | _____ |
| **Signature:** | _____ | **Signature:** | _____ |

WIL_000026
Page 561



**BeyondReview**
Power. Precision. Speed.

Beyond Review, LLC
1400 Post Oak Blvd
Suite 200
Houston, TX 77056
(713) 547-4500
Billing@willisgroupus.com
cashposting@willisgroupus.com

# INVOICE

| Company # | Invoice # | Invoice Date |
|-----------|-----------|--------------|
| 5989584 | 158042 | 05/31/2016 |

Company Billed:   Hope Well Project, LLC
Attn:Michelle Hansen
1400 Post Oak Blvd
Suite 300
Houston, TX 77056

P.O. #

| Work Dates | Employee Name | Bill Quantity | Bill Unit | Bill Rate | Bill Amount |
|------------|---------------|---------------|-----------|-----------|-------------|
| 05/23/2016 - 05/29/2016 | Burkhardt, Jennifer | 40.90 | Hour | $45.00 | $1,840.50 |
|  | 15071465    Regular |  |  |  |  |

ACH/EFT/FEDERAL WIRE INSTRUCTIONS:
Beneficiary Band: Crestmark Bank
ABA Routing Number: 072413764
Account Name: Beyond Review, LLC
Account Number: Redacted

| | |
|---|---|
| Subtotal | $1,840.50 |
| Less Discount | $0.00 |
| Plus Sales Tax | $0.00 |
| | $1,840.50 |

| Invoice Number | Internal Ref # | Company Number | Company Name | Payment Due Date | Amount Due | Please Enter |
|----------------|----------------|----------------|--------------|------------------|------------|--------------|
| 158042 | 189231 | 5989584 | Hope Well Project, LLC | Due Upon Receipt | $1,840.50 | |

5/31/2016                                         Time Sheet

## TIMESHEET

| | | |
|---|---|---|
| **Week Ending:** | 05/29/2016 | **Approver:** Shellie Henderson |
| **Consultant:** | Jennifer Burkhardt | **Approval Date:** 05/31/2016 10:31 AM EDT |
| **Status:** | Approved | **Submitted Date:** 05/30/2016 10:49 PM EDT |
| **Company:** | Hope Well Project, LLC | **Job:** #16-02319 (Hope Well Project) |
| **Comments:** | | |
| **Employee Comments:** | | |
| **Invoice ID:** | 189231 | |
| **Start Date:** | 04/14/2016 | **End Date:** 12/30/2016 |

| | Mon 05/23 (Hours) | Tue 05/24 (Hours) | Wed 05/25 (Hours) | Thu 05/26 (Hours) | Fri 05/27 (Hours) | Sat 05/28 (Hours) | Sun 05/29 (Hours) | Total |
|---|---|---|---|---|---|---|---|---|
| Hours | 9.7 | 9 | 9.4 | 8.5 | 4.3 | 0 | 0 | 40.9 |
| Total | 9.7 | 9 | 9.4 | 8.5 | 4.3 | 0 | 0 | 40.9 |

I certify that the hours entered are true and accurate.

To the best of my knowledge, I certify that the hours reported are true and accurate and are therefore approved for processing.

| **Employee Name:** | Jennifer Burkhardt | **Approver Name:** | Shellie Henderson |
|---|---|---|---|
| **Date:** | | **Date:** | |
| **Signature:** | | **Signature:** | |

WIL_000028



**BeyondReview**
Power. Precision. Speed.

Beyond Review, LLC
1400 Post Oak Blvd
Suite 200
Houston, TX 77056
(713) 547-4500
Billing@willisgroupus.com
cashposting@willisgroupus.com

# INVOICE

| Company # | Invoice # | Invoice Date |
|---|---|---|
| 5989584 | 158067 | 06/07/2016 |

Company Billed:  Hope Well Project, LLC
Attn:Michelle Hansen
1400 Post Oak Blvd
Suite 300
Houston, TX 77056

P.O. #

| Work Dates | Employee Name | Bill Quantity | Bill Unit | Bill Rate | Bill Amount |
|---|---|---|---|---|---|
| 05/30/2016 - 06/05/2016 | Messer, Lauren A | 34.60 | Hour | $45.00 | $1,557.00 |
| | 15071487      Regular | | | | |

ACH/EFT/FEDERAL WIRE INSTRUCTIONS:
Beneficiary Band: Crestmark Bank
ABA Routing Number: 072413764
Account Name: Beyond Review, LLC
Account Number: Redacted

| | | |
|---|---|---|
| | Subtotal | $1,557.00 |
| | Less Discount | $0.00 |
| | Plus Sales Tax | $0.00 |
| | | $1,557.00 |

| Invoice Number | Internal Ref # | Company Number | Company Name | Payment Due Date | Amount Due | Please Enter |
|---|---|---|---|---|---|---|
| 158067 | 189902 | 5989584 | Hope Well Project, LLC | Due Upon Receipt | $1,557.00 | |

6/8/2016                                        Time Sheet

## TIMESHEET

| **Week Ending:** | 06/05/2016 | | **Approver:** | Shellie Henderson |
| **Consultant:** | Lauren A Messer | | **Approval Date:** | 06/07/2016 10:50 AM EDT |
| **Status:** | Approved | | **Submitted Date:** | 06/06/2016 11:01 AM EDT |
| **Company:** | Hope Well Project, LLC | | **Job:** | #16-02319 (Hope Well Project) |
| **Comments:** | | | | |
| **Employee Comments:** | | | | |
| **Invoice ID:** | 189902 | | | |
| **Start Date:** | 04/14/2016 | | **End Date:** | 12/31/2016 |

| | Mon 05/30 (Hours) | Tue 05/31 (Hours) | Wed 06/01 (Hours) | Thu 06/02 (Hours) | Fri 06/03 (Hours) | Sat 06/04 (Hours) | Sun 06/05 (Hours) | Total |
|---|---|---|---|---|---|---|---|---|
| Hours | 0 | 8.7 | 9.5 | 8.4 | 8 | 0 | 0 | 34.6 |
| Total | 0 | 8.7 | 9.5 | 8.4 | 8 | 0 | 0 | 34.6 |

I certify that the hours entered are true and accurate.

To the best of my knowledge, I certify that the hours reported are true and accurate and are therefore approved for processing.

| **Employee Name:** | Lauren A Messer | **Approver Name:** | Shellie Henderson |
| **Date:** | | **Date:** | |
| **Signature:** | | **Signature:** | |

WIL_000030



**Beyond Review, LLC**
1400 Post Oak Blvd
Suite 200
Houston, TX 77056
(713) 547-4500
Billing@willisgroupus.com
cashposting@willisgroupus.com

# INVOICE

| Company # | Invoice # | Invoice Date |
|---|---|---|
| 5989584 | 158068 | 06/07/2016 |

Company Billed: **Hope Well Project, LLC**
**Attn:Michelle Hansen**
**1400 Post Oak Blvd**
**Suite 300**
**Houston, TX 77056**

P.O. #

| Work Dates | Employee Name | Bill Quantity | Bill Unit | Bill Rate | Bill Amount |
|---|---|---|---|---|---|
| 05/30/2016 - 06/05/2016 | Burkhardt, Jennifer | 36.50 | Hour | $45.00 | $1,642.50 |
| | 15071465    Regular | | | | |

ACH/EFT/FEDERAL WIRE INSTRUCTIONS:
Beneficiary Band: Crestmark Bank
ABA Routing Number: 072413764
Account Name: Beyond Review, LLC
Account Number: Redacted

| | | |
|---|---|---|
| **Subtotal** | | $1,642.50 |
| **Less Discount** | | $0.00 |
| **Plus Sales Tax** | | $0.00 |
| | | $1,642.50 |

| Invoice Number | Internal Ref # | Company Number | Company Name | Payment Due Date | Amount Due | Please Enter |
|---|---|---|---|---|---|---|
| 158068 | 189903 | 5989584 | Hope Well Project, LLC | Due Upon Receipt | $1,642.50 | |

6/8/2016                                         Time Sheet

## TIMESHEET

| | | |
|---|---|---|
| **Week Ending:** | 06/05/2016 | **Approver:** Shellie Henderson |
| **Consultant:** | Jennifer Burkhardt | **Approval Date:** 06/07/2016 10:50 AM EDT |
| **Status:** | Approved | **Submitted Date:** 06/05/2016 10:31 PM EDT |
| **Company:** | Hope Well Project, LLC | **Job:** #16-02319 (Hope Well Project) |
| **Comments:** | | |
| **Employee Comments:** | | |
| **Invoice ID:** | 189903 | |
| **Start Date:** | 04/14/2016 | **End Date:** 12/30/2016 |

| | Mon 05/30 (Hours) | Tue 05/31 (Hours) | Wed 06/01 (Hours) | Thu 06/02 (Hours) | Fri 06/03 (Hours) | Sat 06/04 (Hours) | Sun 06/05 (Hours) | Total |
|---|---|---|---|---|---|---|---|---|
| Hours | 0 | 9.3 | 9.5 | 9 | 8.7 | 0 | 0 | 36.5 |
| Total | 0 | 9.3 | 9.5 | 9 | 8.7 | 0 | 0 | 36.5 |

I certify that the hours entered are true and accurate.

To the best of my knowledge, I certify that the hours reported are true and accurate and are therefore approved for processing.

| | | |
|---|---|---|
| **Employee Name:** | Jennifer Burkhardt | **Approver Name:** Shellie Henderson |
| **Date:** | | **Date:** |
| **Signature:** | | **Signature:** |

WIL_000032
Page 567



**INVOICE**

Beyond Review, LLC
1400 Post Oak Blvd
Suite 200
Houston, TX 77056
(713) 547-4500
Billing@willisgroupus.com
cashposting@willisgroupus.com

| Company # | Invoice # | Invoice Date |
|-----------|-----------|--------------|
| 5989584 | 158095 | 06/14/2016 |

Company Billed:   Hope Well Project, LLC
Attn: Michelle Hansen
1400 Post Oak Blvd
Suite 300
Houston, TX 77056

P.O. #

| Work Dates | Employee Name | Bill Quantity | Bill Unit | Bill Rate | Bill Amount |
|------------|---------------|---------------|-----------|-----------|-------------|
| 06/06/2016 - 06/12/2016 | Messer, Lauren A | 43.00 | Hour | $45.00 | $1,935.00 |
| | 15071487      Regular | | | | |

ACH/EFT/FEDERAL WIRE INSTRUCTIONS:
Beneficiary Band: Crestmark Bank
ABA Routing Number: 072413764
Account Name: Beyond Review, LLC
Account Number: Redacted

| | |
|---|---|
| Subtotal | $1,935.00 |
| Less Discount | $0.00 |
| Plus Sales Tax | $0.00 |
| | $1,935.00 |

| Invoice Number | Internal Ref # | Company Number | Company Name | Payment Due Date | Amount Due | Please Enter |
|----------------|----------------|----------------|--------------|------------------|------------|--------------|
| 158095 | 190439 | 5989584 | Hope Well Project, LLC | Due Upon Receipt | $1,935.00 | |

6/15/2016                                             Time Sheet

## TIMESHEET

| Week Ending: | 06/12/2016 | | | | Approver: | Shellie Henderson | |
|---|---|---|---|---|---|---|---|
| Consultant: | Lauren A Messer | | | | Approval Date: | 06/14/2016 12:07 PM EDT | |
| Status: | Approved | | | | Submitted Date: | 06/13/2016 10:57 AM EDT | |
| Company: | Hope Well Project, LLC | | | | Job: | #16-02319 (Hope Well Project) | |
| Comments: | | | | | | | |
| Employee Comments: | | | | | | | |
| Invoice ID: | 190439 | | | | | | |
| Start Date: | 04/14/2016 | | | | End Date: | 12/31/2016 | |

| | Mon 06/06 (Hours) | Tue 06/07 (Hours) | Wed 06/08 (Hours) | Thu 06/09 (Hours) | Fri 06/10 (Hours) | Sat 06/11 (Hours) | Sun 06/12 (Hours) | Total |
|---|---|---|---|---|---|---|---|---|
| Hours | 8.3 | 8.8 | 9.5 | 7.9 | 8.5 | 0 | 0 | 43 |
| Total | 8.3 | 8.8 | 9.5 | 7.9 | 8.5 | 0 | 0 | 43 |

I certify that the hours entered are true and accurate.

To the best of my knowledge, I certify that the hours reported are true and accurate and are therefore approved for processing.

| Employee Name: | Lauren A Messer | Approver Name: | Shellie Henderson |
|---|---|---|---|
| Date: | | Date: | |
| Signature: | | Signature: | |

WIL_000034
Page 569



**BeyondReview**
Power. Precision. Speed.

# INVOICE

Beyond Review, LLC
1400 Post Oak Blvd
Suite 200
Houston, TX 77056
(713) 547-4500
Billing@willisgroupus.com
cashposting@willisgroupus.com

| Company # | Invoice # | Invoice Date |
|---|---|---|
| **5989584** | **158096** | **06/14/2016** |

Company Billed:   Hope Well Project, LLC
Attn:Michelle Hansen
1400 Post Oak Blvd
Suite 300
Houston, TX 77056

P.O. #

| Work Dates | Employee Name | | | Bill Quantity | Bill Unit | Bill Rate | Bill Amount |
|---|---|---|---|---|---|---|---|
| 06/06/2016 - 06/12/2016 | Burkhardt, Jennifer | | | 43.50 | Hour | $45.00 | $1,957.50 |
| | 15071465 | Regular | | | | | |

ACH/EFT/FEDERAL WIRE INSTRUCTIONS:
Beneficiary Band: Crestmark Bank
ABA Routing Number: 072413764
Account Name: Beyond Review, LLC
Account Number: ▆▆ Redacted ▆▆

| | | |
|---|---|---|
| | Subtotal | $1,957.50 |
| | Less Discount | $0.00 |
| | Plus Sales Tax | $0.00 |
| | | $1,957.50 |

| Invoice Number | Internal Ref # | Company Number | Company Name | Payment Due Date | Amount Due | Please Enter |
|---|---|---|---|---|---|---|
| 158096 | 190440 | 5989584 | Hope Well Project, LLC | Due Upon Receipt | $1,957.50 | |

6/15/2016                                                    Time Sheet

## TIMESHEET

| | | |
|---|---|---|
| **Week Ending:** | 06/12/2016 | **Approver:** Shellie Henderson |
| **Consultant:** | Jennifer Burkhardt | **Approval Date:** 06/14/2016 12:07 PM EDT |
| **Status:** | Approved | **Submitted Date:** 06/13/2016 9:12 AM EDT |
| **Company:** | Hope Well Project, LLC | **Job:** #16-02319 (Hope Well Project) |
| **Comments:** | | |
| **Employee Comments:** | | |
| **Invoice ID:** | 190440 | |
| **Start Date:** | 04/14/2016 | **End Date:** 12/30/2016 |

| | Mon 06/06 (Hours) | Tue 06/07 (Hours) | Wed 06/08 (Hours) | Thu 06/09 (Hours) | Fri 06/10 (Hours) | Sat 06/11 (Hours) | Sun 06/12 (Hours) | Total |
|---|---|---|---|---|---|---|---|---|
| Hours | 8.5 | 8.7 | 9.3 | 8.5 | 8.5 | 0 | 0 | 43.5 |
| Total | 8.5 | 8.7 | 9.3 | 8.5 | 8.5 | 0 | 0 | 43.5 |

I certify that the hours entered are true and accurate.

To the best of my knowledge, I certify that the hours reported are true and accurate and are therefore approved for processing.

| Employee Name: | Jennifer Burkhardt | Approver Name: | Shellie Henderson |
|---|---|---|---|
| Date: | | Date: | |
| Signature: | | Signature: | |

WIL_000036
Page 571



**INVOICE**

Beyond Review, LLC
1400 Post Oak Blvd
Suite 200
Houston, TX 77056
(713) 547-4500
Billing@willisgroupus.com
cashposting@willisgroupus.com

| Company # | Invoice # | Invoice Date |
|---|---|---|
| 5989584 | 158133 | 06/21/2016 |

Company Billed:  Hope Well Project, LLC
Attn: Michelle Hansen
1400 Post Oak Blvd
Suite 300
Houston, TX 77056

P.O. #

| Work Dates | Employee Name | Bill Quantity | Bill Unit | Bill Rate | Bill Amount |
|---|---|---|---|---|---|
| 06/13/2016 - 06/19/2016 | Messer, Lauren A | 39.20 | Hour | $45.00 | $1,764.00 |
| | 15071487      Regular | | | | |

ACH/EFT/FEDERAL WIRE INSTRUCTIONS:
Beneficiary Band: Crestmark Bank
ABA Routing Number: 072413764
Account Name: Beyond Review, LLC
Account Number: Redacted

| | |
|---|---|
| Subtotal | $1,764.00 |
| Less Discount | $0.00 |
| Plus Sales Tax | $0.00 |
| | $1,764.00 |

| Invoice Number | Internal Ref # | Company Number | Company Name | Payment Due Date | Amount Due | Please Enter |
|---|---|---|---|---|---|---|
| 158133 | 190984 | 5989584 | Hope Well Project, LLC | Due Upon Receipt | $1,764.00 | |

6/21/2016                                               Time Sheet

## TIMESHEET

| Week Ending: | 06/19/2016 | | | | Approver: | Shellie Henderson | | |
|---|---|---|---|---|---|---|---|---|
| Consultant: | Lauren A Messer | | | | Approval Date: | 06/21/2016 11:00 AM EDT | | |
| Status: | Approved | | | | Submitted Date: | 06/21/2016 10:49 AM EDT | | |
| Company: | Hope Well Project, LLC | | | | Job: | #16-02319 (Hope Well Project) | | |
| Comments: | | | | | | | | |
| Employee Comments: | | | | | | | | |
| Invoice ID: | 190984 | | | | | | | |
| Start Date: | 04/14/2016 | | | | End Date: | 12/31/2016 | | |

|  | Mon 06/13 (Hours) | Tue 06/14 (Hours) | Wed 06/15 (Hours) | Thu 06/16 (Hours) | Fri 06/17 (Hours) | Sat 06/18 (Hours) | Sun 06/19 (Hours) | Total |
|---|---|---|---|---|---|---|---|---|
| Hours | 8.8 | 7.3 | 9.5 | 8.1 | 5.5 | 0 | 0 | 39.2 |
| Total | 8.8 | 7.3 | 9.5 | 8.1 | 5.5 | 0 | 0 | 39.2 |

I certify that the hours entered are true and accurate.

To the best of my knowledge, I certify that the hours reported are true and accurate and are therefore approved for processing.

| Employee Name: | Lauren A Messer | Approver Name: | Shellie Henderson |
|---|---|---|---|
| Date: | | Date: | |
| Signature: | | Signature: | |

WIL_000038
Page 573


**BeyondReview**
Power. Precision. Speed.

# INVOICE

Beyond Review, LLC
1400 Post Oak Blvd
Suite 200
Houston, TX 77056
(713) 547-4500
Billing@willisgroupus.com
cashposting@willisgroupus.com

| Company # | Invoice # | Invoice Date |
|---|---|---|
| 5989584 | 158134 | 06/21/2016 |

Company Billed:   Hope Well Project, LLC
Attn:Michelle Hansen
1400 Post Oak Blvd
Suite 300
Houston, TX 77056

P.O. #

| Work Dates | Employee Name | Bill Quantity | Bill Unit | Bill Rate | Bill Amount |
|---|---|---|---|---|---|
| 06/13/2016 - 06/19/2016 | Burkhardt, Jennifer | 42.00 | Hour | $45.00 | $1,890.00 |
| | 15071465    Regular | | | | |

ACH/EFT/FEDERAL WIRE INSTRUCTIONS:
Beneficiary Band: Crestmark Bank
ABA Routing Number: 072413764
Account Name: Beyond Review, LLC
Account Number Redacted

| | | |
|---|---|---|
| Subtotal | | $1,890.00 |
| Less Discount | | $0.00 |
| Plus Sales Tax | | $0.00 |
| | | $1,890.00 |

| Invoice Number | Internal Ref # | Company Number | Company Name | Payment Due Date | Amount Due | Please Enter |
|---|---|---|---|---|---|---|
| 158134 | 190985 | 5989584 | Hope Well Project, LLC | Due Upon Receipt | $1,890.00 | |

6/21/2016                                          Time Sheet

## TIMESHEET

| Week Ending: | 06/19/2016 | | Approver: | Shellie Henderson |
| Consultant: | Jennifer Burkhardt | | Approval Date: | 06/21/2016 11:01 AM EDT |
| Status: | Approved | | Submitted Date: | 06/19/2016 11:03 PM EDT |
| Company: | Hope Well Project, LLC | | Job: | #16-02319 (Hope Well Project) |
| Comments: | | | | |
| Employee Comments: | | | | |
| Invoice ID: | 190985 | | | |
| Start Date: | 04/14/2016 | | End Date: | 12/30/2016 |

|  | Mon 06/13 (Hours) | Tue 06/14 (Hours) | Wed 06/15 (Hours) | Thu 06/16 (Hours) | Fri 06/17 (Hours) | Sat 06/18 (Hours) | Sun 06/19 (Hours) | Total |
|---|---|---|---|---|---|---|---|---|
| Hours | 9.8 | 8.5 | 9.9 | 8.8 | 5 | 0 | 0 | 42 |
| Total | 9.8 | 8.5 | 9.9 | 8.8 | 5 | 0 | 0 | 42 |

I certify that the hours entered are true and accurate.

To the best of my knowledge, I certify that the hours reported are true and accurate and are therefore approved for processing.

| Employee Name: | Jennifer Burkhardt | Approver Name: | Shellie Henderson |
| Date: | | Date: | |
| Signature: | | Signature: | |

WIL_000040
Page 575


**BeyondReview**
Power. Precision. Speed.

Beyond Review, LLC
1400 Post Oak Blvd
Suite 200
Houston, TX 77056
(713) 547-4500
Billing@willisgroupus.com
cashposting@willisgroupus.com

# INVOICE

| Company # | Invoice # | Invoice Date |
|-----------|-----------|--------------|
| 5989584 | 158161 | 06/28/2016 |

Company Billed:  Hope Well Project, LLC
Attn:Michelle Hansen
1400 Post Oak Blvd
Suite 300
Houston, TX 77056

P.O. #

| Work Dates | Employee Name | Bill Quantity | Bill Unit | Bill Rate | Bill Amount |
|------------|---------------|---------------|-----------|-----------|-------------|
| 06/20/2016 - 06/26/2016 | Messer, Lauren A | 25.70 | Hour | $45.00 | $1,156.50 |
| | 15071487    Regular | | | | |

ACH/EFT/FEDERAL WIRE INSTRUCTIONS:
Beneficiary Band: Crestmark Bank
ABA Routing Number: 072413764
Account Name: Beyond Review, LLC
Account Number: Redacted

| | | |
|---|---|---|
| | Subtotal | $1,156.50 |
| | Less Discount | $0.00 |
| | Plus Sales Tax | $0.00 |
| | | $1,156.50 |

| Invoice Number | Internal Ref # | Company Number | Company Name | Payment Due Date | Amount Due | Please Enter |
|----------------|----------------|----------------|--------------|------------------|------------|--------------|
| 158161 | 191411 | 5989584 | Hope Well Project, LLC | Due Upon Receipt | $1,156.50 | |

6/28/2016                                          Time Sheet

## TIMESHEET

| Week Ending: | 06/26/2016 | | | | Approver: | | Shellie Henderson | |
|---|---|---|---|---|---|---|---|---|
| Consultant: | Lauren A Messer | | | | Approval Date: | | 06/28/2016 11:55 AM EDT | |
| Status: | Approved | | | | Submitted Date: | | 06/28/2016 11:36 AM EDT | |
| Company: | Hope Well Project, LLC | | | | Job: | | #16-02319 (Hope Well Project) | |
| Comments: | | | | | | | | |
| Employee Comments: | | | | | | | | |
| Invoice ID: | 191411 | | | | | | | |
| Start Date: | 04/14/2016 | | | | End Date: | | 12/31/2016 | |

| | Mon 06/20 (Hours) | Tue 06/21 (Hours) | Wed 06/22 (Hours) | Thu 06/23 (Hours) | Fri 06/24 (Hours) | Sat 06/25 (Hours) | Sun 06/26 (Hours) | Total |
|---|---|---|---|---|---|---|---|---|
| Hours | 7.5 | 8.2 | 6.8 | 2 | 1.2 | 0 | 0 | 25.7 |
| Total | 7.5 | 8.2 | 6.8 | 2 | 1.2 | 0 | 0 | 25.7 |

I certify that the hours entered are true and accurate.

To the best of my knowledge, I certify that the hours reported are true and accurate and are therefore approved for processing.

| Employee Name: | Lauren A Messer | Approver Name: | Shellie Henderson |
|---|---|---|---|
| Date: | | Date: | |
| Signature: | | Signature: | |

WIL_000042
Page 577



**BeyondReview**
Power. Precision. Speed.

# INVOICE

**Beyond Review, LLC**
**1400 Post Oak Blvd**
**Suite 200**
**Houston, TX 77056**
**(713) 547-4500**
**Billing@willisgroupus.com**
**cashposting@willisgroupus.com**

| Company # | Invoice # | Invoice Date |
|---|---|---|
| **5989584** | **158162** | **06/28/2016** |

Company Billed: **Hope Well Project, LLC**
**Attn:Michelle Hansen**
**1400 Post Oak Blvd**
**Suite 300**
**Houston, TX 77056**

P.O. #

| Work Dates | Employee Name | Bill Quantity | Bill Unit | Bill Rate | Bill Amount |
|---|---|---|---|---|---|
| 06/20/2016 - 06/26/2016 | Burkhardt, Jennifer | 25.60 | Hour | $45.00 | $1,152.00 |
| | 15071465    Regular | | | | |

ACH/EFT/FEDERAL WIRE INSTRUCTIONS:
Beneficiary Band: Crestmark Bank
ABA Routing Number: 072413764
Account Name: Beyond Review, LLC
Account Number: Redacted

| | |
|---|---|
| Subtotal | $1,152.00 |
| Less Discount | $0.00 |
| Plus Sales Tax | $0.00 |
| | $1,152.00 |

| Invoice Number | Internal Ref # | Company Number | Company Name | Payment Due Date | Amount Due | Please Enter |
|---|---|---|---|---|---|---|
| 158162 | 191412 | 5989584 | Hope Well Project, LLC | Due Upon Receipt | $1,152.00 | |

6/28/2016                                              Time Sheet

## TIMESHEET

| Week Ending: | 06/26/2016 | | | | Approver: | Shellie Henderson | | |
|---|---|---|---|---|---|---|---|---|
| Consultant: | Jennifer Burkhardt | | | | Approval Date: | 06/28/2016 11:20 AM EDT | | |
| Status: | Approved | | | | Submitted Date: | 06/27/2016 10:28 AM EDT | | |
| Company: | Hope Well Project, LLC | | | | Job: | #16-02319 (Hope Well Project) | | |
| Comments: | | | | | | | | |
| Employee Comments: | | | | | | | | |
| Invoice ID: | 191412 | | | | | | | |
| Start Date: | 04/14/2016 | | | | End Date: | 12/30/2016 | | |

|  | Mon 06/20 (Hours) | Tue 06/21 (Hours) | Wed 06/22 (Hours) | Thu 06/23 (Hours) | Fri 06/24 (Hours) | Sat 06/25 (Hours) | Sun 06/26 (Hours) | Total |
|---|---|---|---|---|---|---|---|---|
| Hours | 0 | 2.5 | 8.8 | 6.3 | 8 | 0 | 0 | 25.6 |
| Total | 0 | 2.5 | 8.8 | 6.3 | 8 | 0 | 0 | 25.6 |

I certify that the hours entered are true and accurate.

To the best of my knowledge, I certify that the hours reported are true and accurate and are therefore approved for processing.

| Employee Name: | Jennifer Burkhardt | Approver Name: | Shellie Henderson |
|---|---|---|---|
| Date: | | Date: | |
| Signature: | | Signature: | |

WIL_000044
Page 579



**Beyond Review, LLC**
1400 Post Oak Blvd
Suite 200
Houston, TX 77056
(713) 547-4500
Billing@willisgroupus.com
cashposting@willisgroupus.com

# INVOICE

| Company # | Invoice # | Invoice Date |
|---|---|---|
| 5989584 | 158171 | 07/05/2016 |

Company Billed: **Hope Well Project, LLC**
**Attn:Michelle Hansen**
**1400 Post Oak Blvd**
**Suite 300**
**Houston, TX 77056**

P.O. #

| Work Dates | Employee Name | Bill Quantity | Bill Unit | Bill Rate | Bill Amount |
|---|---|---|---|---|---|
| 06/27/2016 - 07/03/2016 | Messer, Lauren A | 32.30 | Hour | $45.00 | $1,453.50 |
| | 15071487      Regular | | | | |

ACH/EFT/FEDERAL WIRE INSTRUCTIONS:
Beneficiary Band: Crestmark Bank
ABA Routing Number: 072413764
Account Name: Beyond Review, LLC
Account Number: Redacted

| | | |
|---|---|---|
| Subtotal | | $1,453.50 |
| Less Discount | | $0.00 |
| Plus Sales Tax | | $0.00 |
| | | $1,453.50 |

| Invoice Number | Internal Ref # | Company Number | Company Name | Payment Due Date | Amount Due | Please Enter |
|---|---|---|---|---|---|---|
| 158171 | 192134 | 5989584 | Hope Well Project, LLC | Due Upon Receipt | $1,453.50 | |

WIL_000045

7/5/2016                                                    Time Sheet

## TIMESHEET

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Week Ending:** | 07/03/2016 | | | | **Approver:** | | Shellie Henderson | |
| **Consultant:** | Lauren A Messer | | | | **Approval Date:** | | 07/05/2016 11:22 AM EDT | |
| **Status:** | Approved | | | | **Submitted Date:** | | 07/05/2016 9:50 AM EDT | |
| **Company:** | Hope Well Project, LLC | | | | **Job:** | | #16-02319 (Hope Well Project) | |
| **Comments:** | | | | | | | | |
| **Employee Comments:** | | | | | | | | |
| **Invoice ID:** | 192134 | | | | | | | |
| **Start Date:** | 04/14/2016 | | | | **End Date:** | | 12/31/2016 | |

| | Mon 06/27 (Hours) | Tue 06/28 (Hours) | Wed 06/29 (Hours) | Thu 06/30 (Hours) | Fri 07/01 (Hours) | Sat 07/02 (Hours) | Sun 07/03 (Hours) | Total |
|---|---|---|---|---|---|---|---|---|
| Hours | 0 | 7.5 | 8.6 | 9 | 7.2 | 0 | 0 | 32.3 |
| Total | 0 | 7.5 | 8.6 | 9 | 7.2 | 0 | 0 | 32.3 |

I certify that the hours entered are true and accurate.

To the best of my knowledge, I certify that the hours reported are true and accurate and are therefore approved for processing.

| Employee Name: | Lauren A Messer | Approver Name: | Shellie Henderson |
|---|---|---|---|
| Date: | | Date: | |
| Signature: | | Signature: | |

WIL_000046
Page 581



**BeyondReview**
Power. Precision. Speed.

Beyond Review, LLC
1400 Post Oak Blvd
Suite 200
Houston, TX 77056
(713) 547-4500
Billing@willisgroupus.com
cashposting@willisgroupus.com

Company Billed:  Hope Well Project, LLC
Attn:Michelle Hansen
1400 Post Oak Blvd
Suite 300
Houston, TX 77056

# INVOICE

| Company # | Invoice # | Invoice Date |
|-----------|-----------|--------------|
| 5989584 | 158172 | 07/05/2016 |

P.O. #

| Work Dates | Employee Name | Bill Quantity | Bill Unit | Bill Rate | Bill Amount |
|------------|---------------|---------------|-----------|-----------|-------------|
| 06/27/2016 - 07/03/2016 | Burkhardt, Jennifer | 42.80 | Hour | $45.00 | $1,926.00 |
| | 15071465    Regular | | | | |

ACH/EFT/FEDERAL WIRE INSTRUCTIONS:
Beneficiary Band: Crestmark Bank
ABA Routing Number: 072413764
Account Name: Beyond Review, LLC
Account Number: Redacted

| | |
|---|---|
| Subtotal | $1,926.00 |
| Less Discount | $0.00 |
| Plus Sales Tax | $0.00 |
| | $1,926.00 |

| Invoice Number | Internal Ref # | Company Number | Company Name | Payment Due Date | Amount Due | Please Enter |
|----------------|----------------|----------------|--------------|------------------|------------|--------------|
| 158172 | 192135 | 5989584 | Hope Well Project, LLC | Due Upon Receipt | $1,926.00 | |

7/5/2016                                                Time Sheet

## TIMESHEET

| | | |
|---|---|---|
| **Week Ending:** | 07/03/2016 | |
| **Consultant:** | Jennifer Burkhardt | |
| **Status:** | Approved | |
| **Company:** | Hope Well Project, LLC | |
| **Comments:** | | |
| **Employee Comments:** | | |
| **Invoice ID:** | 192135 | |
| **Start Date:** | 04/14/2016 | |

| | | |
|---|---|---|
| **Approver:** | Shellie Henderson | |
| **Approval Date:** | 07/05/2016 11:22 AM EDT | |
| **Submitted Date:** | 07/02/2016 11:07 PM EDT | |
| **Job:** | #16-02319 (Hope Well Project) | |
| **End Date:** | 12/30/2016 | |

| | Mon 06/27 (Hours) | Tue 06/28 (Hours) | Wed 06/29 (Hours) | Thu 06/30 (Hours) | Fri 07/01 (Hours) | Sat 07/02 (Hours) | Sun 07/03 (Hours) | Total |
|---|---|---|---|---|---|---|---|---|
| Hours | 6.3 | 9.2 | 10.5 | 8.8 | 8 | 0 | 0 | 42.8 |
| Total | 6.3 | 9.2 | 10.5 | 8.8 | 8 | 0 | 0 | 42.8 |

I certify that the hours entered are true and accurate.

To the best of my knowledge, I certify that the hours reported are true and accurate and are therefore approved for processing.

| Employee Name: | Jennifer Burkhardt | Approver Name: | Shellie Henderson |
|---|---|---|---|
| Date: | | Date: | |
| Signature: | | Signature: | |

WIL_000048



**BeyondReview**
Power. Precision. Speed.

# INVOICE

Beyond Review, LLC
1400 Post Oak Blvd
Suite 200
Houston, TX 77056
(713) 547-4500
Billing@willisgroupus.com
cashposting@willisgroupus.com

| Company # | Invoice # | Invoice Date |
|---|---|---|
| **5989584** | **158227** | **07/12/2016** |

Company Billed:  **Hope Well Project, LLC**
**Attn:Michelle Hansen**
**1400 Post Oak Blvd**
**Suite 300**
**Houston, TX 77056**

P.O. #

| Work Dates | Employee Name | Bill Quantity | Bill Unit | Bill Rate | Bill Amount |
|---|---|---|---|---|---|
| 07/04/2016 - 07/10/2016 | Messer, Lauren A | 33.80 | Hour | $45.00 | $1,521.00 |
| | 15071487   Regular | | | | |

ACH/EFT/FEDERAL WIRE INSTRUCTIONS:
Beneficiary Band: Crestmark Bank
ABA Routing Number: 072413764
Account Name: Beyond Review, LLC
Account Number: <span>Redacted</span>

| | |
|---|---|
| Subtotal | $1,521.00 |
| Less Discount | $0.00 |
| Plus Sales Tax | $0.00 |
| | $1,521.00 |

| Invoice Number | Internal Ref # | Company Number | Company Name | Payment Due Date | Amount Due | Please Enter |
|---|---|---|---|---|---|---|
| 158227 | 192802 | 5989584 | Hope Well Project, LLC | Due Upon Receipt | $1,521.00 | |

7/12/2016                                              Time Sheet

## TIMESHEET

| Week Ending: | 07/10/2016 | | | | Approver: | Shellie Henderson | | |
| Consultant: | Lauren A Messer | | | | Approval Date: | 07/12/2016 11:38 AM EDT | | |
| Status: | Approved | | | | Submitted Date: | 07/12/2016 10:44 AM EDT | | |
| Company: | Hope Well Project, LLC | | | | Job: | #16-02319 (Hope Well Project) | | |
| Comments: | | | | | | | | |
| Employee Comments: | | | | | | | | |
| Invoice ID: | 192802 | | | | | | | |
| Start Date: | 04/14/2016 | | | | End Date: | 12/31/2016 | | |

| | Mon 07/04 (Hours) | Tue 07/05 (Hours) | Wed 07/06 (Hours) | Thu 07/07 (Hours) | Fri 07/08 (Hours) | Sat 07/09 (Hours) | Sun 07/10 (Hours) | Total |
|---|---|---|---|---|---|---|---|---|
| Hours | 0 | 9.2 | 8 | 8 | 8.6 | 0 | 0 | 33.8 |
| Total | 0 | 9.2 | 8 | 8 | 8.6 | 0 | 0 | 33.8 |

I certify that the hours entered are true and accurate.

To the best of my knowledge, I certify that the hours reported are true and accurate and are therefore approved for processing.

| Employee Name: | Lauren A Messer | Approver Name: | Shellie Henderson |
| Date: | | Date: | |
| Signature: | | Signature: | |

WIL_000050
Page 585


**BeyondReview**
Power. Precision. Speed.

# INVOICE

Beyond Review, LLC
1400 Post Oak Blvd
Suite 200
Houston, TX 77056
(713) 547-4500
Billing@willisgroupus.com
cashposting@willisgroupus.com

| Company # | Invoice # | Invoice Date |
|---|---|---|
| **5989584** | **158228** | **07/12/2016** |

Company Billed: **Hope Well Project, LLC**
**Attn:Michelle Hansen**
**1400 Post Oak Blvd**
**Suite 300**
**Houston, TX 77056**

P.O. #

| Work Dates | Employee Name | Bill Quantity | Bill Unit | Bill Rate | Bill Amount |
|---|---|---|---|---|---|
| 07/04/2016 - 07/10/2016 | Burkhardt, Jennifer | 36.00 | Hour | $45.00 | $1,620.00 |
| | 15071465      Regular | | | | |

ACH/EFT/FEDERAL WIRE INSTRUCTIONS:
Beneficiary Band: Crestmark Bank
ABA Routing Number: 072413764
Account Name: Beyond Review, LLC
Account Number: Redacted

| | |
|---|---|
| Subtotal | $1,620.00 |
| Less Discount | $0.00 |
| Plus Sales Tax | $0.00 |
| | $1,620.00 |

| Invoice Number | Internal Ref # | Company Number | Company Name | Payment Due Date | Amount Due | Please Enter |
|---|---|---|---|---|---|---|
| 158228 | 192803 | 5989584 | Hope Well Project, LLC | Due Upon Receipt | $1,620.00 | |

7/12/2016                                                    Time Sheet

## TIMESHEET

| Week Ending: | 07/10/2016 | | | | Approver: | | Shellie Henderson | |
|---|---|---|---|---|---|---|---|---|
| Consultant: | Jennifer Burkhardt | | | | Approval Date: | | 07/12/2016 11:38 AM EDT | |
| Status: | Approved | | | | Submitted Date: | | 07/11/2016 10:55 AM EDT | |
| Company: | Hope Well Project, LLC | | | | Job: | | #16-02319 (Hope Well Project) | |
| Comments: | | | | | | | | |
| Employee Comments: | | | | | | | | |
| Invoice ID: | 192803 | | | | | | | |
| Start Date: | 04/14/2016 | | | | End Date: | | 12/30/2016 | |

|  | Mon 07/04 (Hours) | Tue 07/05 (Hours) | Wed 07/06 (Hours) | Thu 07/07 (Hours) | Fri 07/08 (Hours) | Sat 07/09 (Hours) | Sun 07/10 (Hours) | Total |
|---|---|---|---|---|---|---|---|---|
| Hours | 0 | 9 | 9.5 | 8.5 | 9 | 0 | 0 | 36 |
| Total | 0 | 9 | 9.5 | 8.5 | 9 | 0 | 0 | 36 |

I certify that the hours entered are true and accurate.

To the best of my knowledge, I certify that the hours reported are true and accurate and are therefore approved for processing.

| Employee Name: | Jennifer Burkhardt | Approver Name: | Shellie Henderson |
|---|---|---|---|
| Date: | | Date: | |
| Signature: | | Signature: | |

WIL_000052
Page 587


**BeyondReview**
Power. Precision. Speed.

# INVOICE

Beyond Review, LLC
1400 Post Oak Blvd
Suite 200
Houston, TX 77056
(713) 547-4500
Billing@willisgroupus.com
cashposting@willisgroupus.com

| Company # | Invoice # | Invoice Date |
|---|---|---|
| **5989584** | **158260** | **07/19/2016** |

Company Billed: **Hope Well Project, LLC**
**Attn:Michelle Hansen**
**1400 Post Oak Blvd**
**Suite 300**
**Houston, TX 77056**

P.O. #

| Work Dates | Employee Name | Bill Quantity | Bill Unit | Bill Rate | Bill Amount |
|---|---|---|---|---|---|
| 07/11/2016 - 07/17/2016 | Messer, Lauren A | 38.30 | Hour | $45.00 | $1,723.50 |
| | 15071487       Regular | | | | |

ACH/EFT/FEDERAL WIRE INSTRUCTIONS:
Beneficiary Band: Crestmark Bank
ABA Routing Number: 072413764
Account Name: Beyond Review, LLC
Account Number: Redacted

| | |
|---|---|
| Subtotal | $1,723.50 |
| Less Discount | $0.00 |
| Plus Sales Tax | $0.00 |
| | $1,723.50 |

| Invoice Number | Internal Ref # | Company Number | Company Name | Payment Due Date | Amount Due | Please Enter |
|---|---|---|---|---|---|---|
| 158260 | 193338 | 5989584 | Hope Well Project, LLC | Due Upon Receipt | $1,723.50 | |

WIL_000053

7/19/2016                                                    Time Sheet

## TIMESHEET

| Week Ending: | 07/17/2016 | | | | Approver: | | Shellie Henderson | |
|---|---|---|---|---|---|---|---|---|
| Consultant: | Lauren A Messer | | | | Approval Date: | | 07/19/2016 10:47 AM EDT | |
| Status: | Approved | | | | Submitted Date: | | 07/19/2016 10:38 AM EDT | |
| Company: | Hope Well Project, LLC | | | | Job: | | #16-02319 (Hope Well Project) | |
| Comments: | | | | | | | | |
| Employee Comments: | | | | | | | | |
| Invoice ID: | 193338 | | | | | | | |
| Start Date: | 04/14/2016 | | | | End Date: | | 12/31/2016 | |

| | Mon 07/11 (Hours) | Tue 07/12 (Hours) | Wed 07/13 (Hours) | Thu 07/14 (Hours) | Fri 07/15 (Hours) | Sat 07/16 (Hours) | Sun 07/17 (Hours) | Total |
|---|---|---|---|---|---|---|---|---|
| Hours | 8.3 | 7.8 | 7.5 | 8.5 | 6.2 | 0 | 0 | 38.3 |
| Total | 8.3 | 7.8 | 7.5 | 8.5 | 6.2 | 0 | 0 | 38.3 |

I certify that the hours entered are true and accurate.

To the best of my knowledge, I certify that the hours reported are true and accurate and are therefore approved for processing.

| Employee Name: | Lauren A Messer | Approver Name: | Shellie Henderson |
|---|---|---|---|
| Date: | | Date: | |
| Signature: | | Signature: | |

WIL_000054
Page 589


**BeyondReview**
Power. Precision. Speed.

# INVOICE

Beyond Review, LLC
1400 Post Oak Blvd
Suite 200
Houston, TX 77056
(713) 547-4500
Billing@willisgroupus.com
cashposting@willisgroupus.com

| Company # | Invoice # | Invoice Date |
|---|---|---|
| 5989584 | 158261 | 07/19/2016 |

Company Billed: Hope Well Project, LLC
Attn:Michelle Hansen
1400 Post Oak Blvd
Suite 300
Houston, TX 77056

P.O. #

| Work Dates | Employee Name | Bill Quantity | Bill Unit | Bill Rate | Bill Amount |
|---|---|---|---|---|---|
| 07/11/2016 - 07/17/2016 | Burkhardt, Jennifer | 39.20 | Hour | $45.00 | $1,764.00 |
| | 15071465    Regular | | | | |

ACH/EFT/FEDERAL WIRE INSTRUCTIONS:
Beneficiary Band: Crestmark Bank
ABA Routing Number: 072413764
Account Name: Beyond Review, LLC
Account Number: ☐ Redacted

| | |
|---|---|
| Subtotal | $1,764.00 |
| Less Discount | $0.00 |
| Plus Sales Tax | $0.00 |
| | $1,764.00 |

| Invoice Number | Internal Ref # | Company Number | Company Name | Payment Due Date | Amount Due | Please Enter |
|---|---|---|---|---|---|---|
| 158261 | 193339 | 5989584 | Hope Well Project, LLC | Due Upon Receipt | $1,764.00 | |

7/19/2016                                        Time Sheet

## TIMESHEET

| Week Ending: | 07/17/2016 | | | | Approver: | Shellie Henderson | | |
|---|---|---|---|---|---|---|---|---|
| Consultant: | Jennifer Burkhardt | | | | Approval Date: | 07/19/2016 10:47 AM EDT | | |
| Status: | Approved | | | | Submitted Date: | 07/18/2016 11:45 PM EDT | | |
| Company: | Hope Well Project, LLC | | | | Job: | #16-02319 (Hope Well Project) | | |
| Comments: | | | | | | | | |
| Employee Comments: | | | | | | | | |
| Invoice ID: | 193339 | | | | | | | |
| Start Date: | 04/14/2016 | | | | End Date: | 12/30/2016 | | |

| | Mon 07/11 (Hours) | Tue 07/12 (Hours) | Wed 07/13 (Hours) | Thu 07/14 (Hours) | Fri 07/15 (Hours) | Sat 07/16 (Hours) | Sun 07/17 (Hours) | Total |
|---|---|---|---|---|---|---|---|---|
| Hours | 8 | 7.5 | 7 | 9.7 | 7 | 0 | 0 | 39.2 |
| Total | 8 | 7.5 | 7 | 9.7 | 7 | 0 | 0 | 39.2 |

I certify that the hours entered are true and accurate.

To the best of my knowledge, I certify that the hours reported are true and accurate and are therefore approved for processing.

| Employee Name: | Jennifer Burkhardt | Approver Name: | Shellie Henderson |
|---|---|---|---|
| Date: | | Date: | |
| Signature: | | Signature: | |

WIL_000056
Page 591



**BeyondReview**
Power. Precision. Speed.

# INVOICE

Beyond Review, LLC
1400 Post Oak Blvd
Suite 200
Houston, TX 77056
(713) 547-4500
Billing@willisgroupus.com
cashposting@willisgroupus.com

| Company # | Invoice # | Invoice Date |
|---|---|---|
| **5989584** | **158288** | **07/27/2016** |

Company Billed:   Hope Well Project, LLC
Attn: Michelle Hansen
1400 Post Oak Blvd
Suite 300
Houston, TX 77056

P.O. #

| Work Dates | Employee Name | Bill Quantity | Bill Unit | Bill Rate | Bill Amount |
|---|---|---|---|---|---|
| 07/18/2016 - 07/24/2016 | Messer, Lauren A | 39.30 | Hour | $45.00 | $1,768.50 |
| | 15071487        Regular | | | | |

ACH/EFT/FEDERAL WIRE INSTRUCTIONS:
Beneficiary Band: Crestmark Bank
ABA Routing Number: 072413764
Account Name: Beyond Review, LLC
Account Number Redacted

| | |
|---|---|
| Subtotal | $1,768.50 |
| Less Discount | $0.00 |
| Plus Sales Tax | $0.00 |
| | $1,768.50 |

| Invoice Number | Internal Ref # | Company Number | Company Name | Payment Due Date | Amount Due | Please Enter |
|---|---|---|---|---|---|---|
| 158288 | 193874 | 5989584 | Hope Well Project, LLC | Due Upon Receipt | $1,768.50 | |

7/27/2016                                     Time Sheet

## TIMESHEET

| Week Ending: | 07/24/2016 | | | Approver: | Shellie Henderson | | |
|---|---|---|---|---|---|---|---|

Week Ending: 07/24/2016 | Approver: Shellie Henderson
Consultant: Lauren A Messer | Approval Date: 07/26/2016 12:14 PM EDT
Status: Approved | Submitted Date: 07/26/2016 10:36 AM EDT
Company: Hope Well Project, LLC | Job: #16-02319 (Hope Well Project)
Comments:
Employee Comments:
Invoice ID: 193874
Start Date: 04/14/2016 | End Date: 12/31/2016

| | Mon 07/18 (Hours) | Tue 07/19 (Hours) | Wed 07/20 (Hours) | Thu 07/21 (Hours) | Fri 07/22 (Hours) | Sat 07/23 (Hours) | Sun 07/24 (Hours) | Total |
|---|---|---|---|---|---|---|---|---|
| Hours | 6.3 | 8.2 | 8.8 | 8 | 8 | 0 | 0 | 39.3 |
| Total | 6.3 | 8.2 | 8.8 | 8 | 8 | 0 | 0 | 39.3 |

I certify that the hours entered are true and accurate.

To the best of my knowledge, I certify that the hours reported are true and accurate and are therefore approved for processing.

Employee Name: Lauren A Messer | Approver Name: Shellie Henderson

Date: | Date:

Signature: | Signature:

WIL_000058
Page 593



**INVOICE**

**Beyond Review, LLC**
1400 Post Oak Blvd
Suite 200
Houston, TX 77056
(713) 547-4500
Billing@willisgroupus.com
cashposting@willisgroupus.com

| Company # | Invoice # | Invoice Date |
|---|---|---|
| 5989584 | 158289 | 07/27/2016 |

**Company Billed:** Hope Well Project, LLC
Attn:Michelle Hansen
1400 Post Oak Blvd
Suite 300
Houston, TX 77056

P.O. #

| Work Dates | Employee Name | Bill Quantity | Bill Unit | Bill Rate | Bill Amount |
|---|---|---|---|---|---|
| 07/18/2016 - 07/24/2016 | Burkhardt, Jennifer | 45.10 | Hour | $45.00 | $2,029.50 |
| | 15071465       Regular | | | | |

ACH/EFT/FEDERAL WIRE INSTRUCTIONS:
Beneficiary Band: Crestmark Bank
ABA Routing Number: 072413764
Account Name: Beyond Review, LLC
Account Number: Redacted

| | |
|---|---|
| Subtotal | $2,029.50 |
| Less Discount | $0.00 |
| Plus Sales Tax | $0.00 |
| | $2,029.50 |

| Invoice Number | Internal Ref # | Company Number | Company Name | Payment Due Date | Amount Due | Please Enter |
|---|---|---|---|---|---|---|
| 158289 | 193875 | 5989584 | Hope Well Project, LLC | Due Upon Receipt | $2,029.50 | |

7/27/2016                                           Time Sheet

## TIMESHEET

| Week Ending: | 07/24/2016 | | Approver: | Shellie Henderson |
| Consultant: | Jennifer Burkhardt | | Approval Date: | 07/26/2016 12:14 PM EDT |
| Status: | Approved | | Submitted Date: | 07/26/2016 9:28 AM EDT |
| Company: | Hope Well Project, LLC | | Job: | #16-02319 (Hope Well Project) |
| Comments: | | | | |
| Employee Comments: | | | | |
| Invoice ID: | 193875 | | | |
| Start Date: | 04/14/2016 | | End Date: | 12/30/2016 |

| | Mon 07/18 (Hours) | Tue 07/19 (Hours) | Wed 07/20 (Hours) | Thu 07/21 (Hours) | Fri 07/22 (Hours) | Sat 07/23 (Hours) | Sun 07/24 (Hours) | Total |
|---|---|---|---|---|---|---|---|---|
| Hours | 9.3 | 9.8 | 9.7 | 10.5 | 5.8 | 0 | 0 | 45.1 |
| Total | 9.3 | 9.8 | 9.7 | 10.5 | 5.8 | 0 | 0 | 45.1 |

I certify that the hours entered are true and accurate.

To the best of my knowledge, I certify that the hours reported are true and accurate and are therefore approved for processing.

| Employee Name: | Jennifer Burkhardt | Approver Name: | Shellie Henderson |
| Date: | | Date: | |
| Signature: | | Signature: | |

WIL_000060
Page 595


**BeyondReview**
Power. Precision. Speed.

# INVOICE

Beyond Review, LLC
1400 Post Oak Blvd
Suite 200
Houston, TX 77056
(713) 547-4500
Billing@willisgroupus.com
cashposting@willisgroupus.com

| Company # | Invoice # | Invoice Date |
|-----------|-----------|--------------|
| 5989584 | 158335 | 08/02/2016 |

Company Billed:   Hope Well Project, LLC
Attn:Michelle Hansen
1400 Post Oak Blvd
Suite 300
Houston, TX 77056

P.O. #

| Work Dates | Employee Name | Bill Quantity | Bill Unit | Bill Rate | Bill Amount |
|------------|---------------|---------------|-----------|-----------|-------------|
| 07/25/2016 - 07/31/2016 | Messer, Lauren A | 32.00 | Hour | $45.00 | $1,440.00 |
| | 15071487          Regular | | | | |

ACH/EFT/FEDERAL WIRE INSTRUCTIONS:
Beneficiary Band: Crestmark Bank
ABA Routing Number: 072413764
Account Name: Beyond Review, LLC
Account Number: Redacted

| | |
|---|---|
| Subtotal | $1,440.00 |
| Less Discount | $0.00 |
| Plus Sales Tax | $0.00 |
| | $1,440.00 |

| Invoice Number | Internal Ref # | Company Number | Company Name | Payment Due Date | Amount Due | Please Enter |
|----------------|----------------|----------------|--------------|------------------|------------|--------------|
| 158335 | 194545 | 5989584 | Hope Well Project, LLC | Due Upon Receipt | $1,440.00 | |

8/2/2016                                          Time Sheet

## TIMESHEET

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Week Ending:** | 07/31/2016 | | | | **Approver:** | Kelly Collado | | |
| **Consultant:** | Lauren A Messer | | | | **Approval Date:** | 08/02/2016 12:51 PM EDT | | |
| **Status:** | Approved | | | | **Submitted Date:** | 08/02/2016 12:51 PM EDT | | |
| **Company:** | Hope Well Project, LLC | | | | **Job:** | #16-02319 (Hope Well Project) | | |
| **Comments:** | Approval per Tom Tatham | | | | | | | |
| **Employee Comments:** | | | | | | | | |
| **Invoice ID:** | 194545 | | | | | | | |
| **Start Date:** | 04/14/2016 | | | | **End Date:** | 12/31/2016 | | |

| | Mon 07/25 (Hours) | Tue 07/26 (Hours) | Wed 07/27 (Hours) | Thu 07/28 (Hours) | Fri 07/29 (Hours) | Sat 07/30 (Hours) | Sun 07/31 (Hours) | Total |
|---|---|---|---|---|---|---|---|---|
| Hours | 8 | 8 | 8 | 8 | 0 | 0 | 0 | 32 |
| Total | 8 | 8 | 8 | 8 | 0 | 0 | 0 | 32 |

I certify that the hours entered are true and accurate.

To the best of my knowledge, I certify that the hours reported are true and accurate and are therefore approved for processing.

| Employee Name: | Lauren A Messer | Approver Name: | Kelly Collado |
|---|---|---|---|
| Date: | | Date: | |
| Signature: | | Signature: | |

WIL_000062
Page 597


**BeyondReview**
Power. Precision. Speed.

# INVOICE

Beyond Review, LLC
1400 Post Oak Blvd
Suite 200
Houston, TX 77056
(713) 547-4500
Billing@willisgroupus.com
cashposting@willisgroupus.com

| Company # | Invoice # | Invoice Date |
|---|---|---|
| 5989584 | 158336 | 08/02/2016 |

Company Billed:   Hope Well Project, LLC
Attn: Michelle Hansen
1400 Post Oak Blvd
Suite 300
Houston, TX 77056

P.O. #

| Work Dates | Employee Name | Bill Quantity | Bill Unit | Bill Rate | Bill Amount |
|---|---|---|---|---|---|
| 07/25/2016 - 07/31/2016 | Burkhardt, Jennifer | 48.50 | Hour | $45.00 | $2,182.50 |
|  | 15071465     Regular | | | | |

ACH/EFT/FEDERAL WIRE INSTRUCTIONS:
Beneficiary Band: Crestmark Bank
ABA Routing Number: 072413764
Account Name: Beyond Review, LLC
Account Number: Redacted

| | |
|---|---|
| Subtotal | $2,182.50 |
| Less Discount | $0.00 |
| Plus Sales Tax | $0.00 |
| | $2,182.50 |

| Invoice Number | Internal Ref # | Company Number | Company Name | Payment Due Date | Amount Due | Please Enter |
|---|---|---|---|---|---|---|
| 158336 | 194546 | 5989584 | Hope Well Project, LLC | Due Upon Receipt | $2,182.50 | |

8/2/2016                                                          Time Sheet

## TIMESHEET

| Week Ending: | 07/31/2016 | | | | Approver: | Shellie Henderson |
|---|---|---|---|---|---|---|
| Consultant: | Jennifer Burkhardt | | | | Approval Date: | 08/02/2016 12:48 PM EDT |
| Status: | Approved | | | | Submitted Date: | 07/31/2016 11:11 PM EDT |
| Company: | Hope Well Project, LLC | | | | Job: | #16-02319 (Hope Well Project) |
| Comments: | | | | | | |
| Employee Comments: | | | | | | |
| Invoice ID: | 194546 | | | | | |
| Start Date: | 04/14/2016 | | | | End Date: | 12/30/2016 |

| | Mon 07/25 (Hours) | Tue 07/26 (Hours) | Wed 07/27 (Hours) | Thu 07/28 (Hours) | Fri 07/29 (Hours) | Sat 07/30 (Hours) | Sun 07/31 (Hours) | Total |
|---|---|---|---|---|---|---|---|---|
| Hours | 9 | 9.3 | 9.7 | 11.4 | 9.1 | 0 | 0 | 48.5 |
| Total | 9 | 9.3 | 9.7 | 11.4 | 9.1 | 0 | 0 | 48.5 |

I certify that the hours entered are true and accurate.

To the best of my knowledge, I certify that the hours reported are true and accurate and are therefore approved for processing.

| Employee Name: | Jennifer Burkhardt | Approver Name: | Shellie Henderson |
|---|---|---|---|
| Date: | | Date: | |
| Signature: | | Signature: | |

WIL_000064
Page 599



**BeyondReview**
Power. Precision. Speed.

# INVOICE

Beyond Review, LLC
1400 Post Oak Blvd
Suite 200
Houston, TX 77056
(713) 547-4500
Billing@willisgroupus.com
cashposting@willisgroupus.com

| Company # | Invoice # | Invoice Date |
|---|---|---|
| 5989584 | 158412 | 08/16/2016 |

Company Billed:     Hope Well Project, LLC
Attn:Michelle Hansen
1400 Post Oak Blvd
Suite 300
Houston, TX 77056

P.O. #

| Work Dates | Employee Name | Bill Quantity | Bill Unit | Bill Rate | Bill Amount |
|---|---|---|---|---|---|
| 08/08/2016 - 08/14/2016 | Messer, Lauren A | 31.00 | Hour | $45.00 | $1,395.00 |
| | 15071487        Regular | | | | |

ACH/EFT/FEDERAL WIRE INSTRUCTIONS:
Beneficiary Band: Crestmark Bank
ABA Routing Number: 072413764
Account Name: Beyond Review, LLC
Account Number: Redacted

| | |
|---|---|
| Subtotal | $1,395.00 |
| Less Discount | $0.00 |
| Plus Sales Tax | $0.00 |
| | $1,395.00 |

| Invoice Number | Internal Ref # | Company Number | Company Name | Payment Due Date | Amount Due | Please Enter |
|---|---|---|---|---|---|---|
| 158412 | 195686 | 5989584 | Hope Well Project, LLC | Due Upon Receipt | $1,395.00 | |

8/16/2016                                                  Time Sheet

## TIMESHEET

| | | |
|---|---|---|
| **Week Ending:** | 08/14/2016 | |
| **Consultant:** | Lauren A Messer | |
| **Status:** | Approved | |
| **Company:** | Hope Well Project, LLC | |
| **Comments:** | | |
| **Employee Comments:** | | |
| **Invoice ID:** | 195686 | |
| **Start Date:** | 04/14/2016 | |

| | | |
|---|---|---|
| **Approver:** | Shellie Henderson |
| **Approval Date:** | 08/16/2016 10:46 AM EDT |
| **Submitted Date:** | 08/16/2016 10:20 AM EDT |
| **Job:** | #16-02319 (Hope Well Project) |
| **End Date:** | 12/31/2016 |

| | Mon 08/08 (Hours) | Tue 08/09 (Hours) | Wed 08/10 (Hours) | Thu 08/11 (Hours) | Fri 08/12 (Hours) | Sat 08/13 (Hours) | Sun 08/14 (Hours) | Total |
|---|---|---|---|---|---|---|---|---|
| Hours | 1.2 | 8 | 7.8 | 7 | 7 | 0 | 0 | 31 |
| Total | 1.2 | 8 | 7.8 | 7 | 7 | 0 | 0 | 31 |

I certify that the hours entered are true and accurate.

To the best of my knowledge, I certify that the hours reported are true and accurate and are therefore approved for processing.

| | | | |
|---|---|---|---|
| Employee Name: | Lauren A Messer | Approver Name: | Shellie Henderson |
| Date: | | Date: | |
| Signature: | | Signature: | |

WIL_000066
Page 601


**BeyondReview**
Power. Precision. Speed.

# INVOICE

Beyond Review, LLC
1400 Post Oak Blvd
Suite 200
Houston, TX 77056
(713) 547-4500
Billing@willisgroupus.com
cashposting@willisgroupus.com

| Company # | Invoice # | Invoice Date |
|---|---|---|
| 5989584 | 158413 | 08/16/2016 |

Company Billed:   Hope Well Project, LLC
Attn:Michelle Hansen
1400 Post Oak Blvd
Suite 300
Houston, TX 77056

P.O. #

| Work Dates | Employee Name | Bill Quantity | Bill Unit | Bill Rate | Bill Amount |
|---|---|---|---|---|---|
| 08/01/2016 - 08/07/2016 | Burkhardt, Jennifer | 40.50 | Hour | $45.00 | $1,822.50 |
| | 15071465         Regular | | | | |

ACH/EFT/FEDERAL WIRE INSTRUCTIONS:
Beneficiary Band: Crestmark Bank
ABA Routing Number: 072413764
Account Name: Beyond Review, LLC
Account Number: Redacted

| | |
|---|---|
| Subtotal | $1,822.50 |
| Less Discount | $0.00 |
| Plus Sales Tax | $0.00 |
| | $1,822.50 |

| Invoice Number | Internal Ref # | Company Number | Company Name | Payment Due Date | Amount Due | Please Enter |
|---|---|---|---|---|---|---|
| 158413 | 195687 | 5989584 | Hope Well Project, LLC | Due Upon Receipt | $1,822.50 | |

WIL_000067

8/16/2016                                    Time Sheet

## TIMESHEET

| | | |
|---|---|---|
| **Week Ending:** | 08/07/2016 | **Approver:** Shellie Henderson |
| **Consultant:** | Jennifer Burkhardt | **Approval Date:** 08/16/2016 10:46 AM EDT |
| **Status:** | Approved | **Submitted Date:** 08/09/2016 2:10 PM EDT |
| **Company:** | Hope Well Project, LLC | **Job:** #16-02319 (Hope Well Project) |
| **Comments:** | | |
| **Employee Comments:** | | |
| **Invoice ID:** | 195687 | |
| **Start Date:** | 04/14/2016 | **End Date:** 12/30/2016 |

| | Mon 08/01 (Hours) | Tue 08/02 (Hours) | Wed 08/03 (Hours) | Thu 08/04 (Hours) | Fri 08/05 (Hours) | Sat 08/06 (Hours) | Sun 08/07 (Hours) | Total |
|---|---|---|---|---|---|---|---|---|
| Hours | 7 | 9.4 | 9.6 | 8 | 6.5 | 0 | 0 | 40.5 |
| Total | 7 | 9.4 | 9.6 | 8 | 6.5 | 0 | 0 | 40.5 |

I certify that the hours entered are true and accurate.

To the best of my knowledge, I certify that the hours reported are true and accurate and are therefore approved for processing.

| Employee Name: | Jennifer Burkhardt | Approver Name: | Shellie Henderson |
|---|---|---|---|
| Date: | _____ | Date: | _____ |
| Signature: | _____ | Signature: | _____ |

WIL_000068



**BeyondReview**
Power. Precision. Speed.

**INVOICE**

Beyond Review, LLC
1400 Post Oak Blvd
Suite 200
Houston, TX 77056
(713) 547-4500
Billing@willisgroupus.com
cashposting@willisgroupus.com

| Company # | Invoice # | Invoice Date |
|---|---|---|
| 5989584 | 158414 | 08/16/2016 |

Company Billed:  Hope Well Project, LLC
Attn:Michelle Hansen
1400 Post Oak Blvd
Suite 300
Houston, TX 77056

P.O. #

| Work Dates | Employee Name | Bill Quantity | Bill Unit | Bill Rate | Bill Amount |
|---|---|---|---|---|---|
| 08/08/2016 - 08/14/2016 | Burkhardt, Jennifer | 39.00 | Hour | $45.00 | $1,755.00 |
| | 15071465    Regular | | | | |

ACH/EFT/FEDERAL WIRE INSTRUCTIONS:
Beneficiary Band: Crestmark Bank
ABA Routing Number: 072413764
Account Name: Beyond Review, LLC
Account Number: Redacted

| | |
|---|---|
| Subtotal | $1,755.00 |
| Less Discount | $0.00 |
| Plus Sales Tax | $0.00 |
| | $1,755.00 |

| Invoice Number | Internal Ref # | Company Number | Company Name | Payment Due Date | Amount Due | Please Enter |
|---|---|---|---|---|---|---|
| 158414 | 195688 | 5989584 | Hope Well Project, LLC | Due Upon Receipt | $1,755.00 | |

8/16/2016                                                    Time Sheet

## TIMESHEET

| Week Ending: | 08/14/2016 | | Approver: | Shellie Henderson |
|---|---|---|---|---|
| Consultant: | Jennifer Burkhardt | | Approval Date: | 08/16/2016 10:46 AM EDT |
| Status: | Approved | | Submitted Date: | 08/16/2016 9:18 AM EDT |
| Company: | Hope Well Project, LLC | | Job: | #16-02319 (Hope Well Project) |
| Comments: | | | | |
| Employee Comments: | | | | |
| Invoice ID: | 195688 | | | |
| Start Date: | 04/14/2016 | | End Date: | 12/30/2016 |

| | Mon 08/08 (Hours) | Tue 08/09 (Hours) | Wed 08/10 (Hours) | Thu 08/11 (Hours) | Fri 08/12 (Hours) | Sat 08/13 (Hours) | Sun 08/14 (Hours) | Total |
|---|---|---|---|---|---|---|---|---|
| Hours | 7 | 8 | 8 | 8 | 8 | 0 | 0 | 39 |
| Total | 7 | 8 | 8 | 8 | 8 | 0 | 0 | 39 |

I certify that the hours entered are true and accurate.

To the best of my knowledge, I certify that the hours reported are true and accurate and are therefore approved for processing.

| Employee Name: | Jennifer Burkhardt | Approver Name: | Shellie Henderson |
|---|---|---|---|
| Date: | | Date: | |
| Signature: | | Signature: | |

WIL_000070
Page 605



# INVOICE

**Beyond Review, LLC**
1400 Post Oak Blvd
Suite 200
Houston, TX 77056
(713) 547-4500
Billing@willisgroupus.com
cashposting@willisgroupus.com

| Company # | Invoice # | Invoice Date |
|---|---|---|
| 5989584 | 158452 | 08/23/2016 |

**Company Billed:**   Hope Well Project, LLC
Attn:Michelle Hansen
1400 Post Oak Blvd
Suite 300
Houston, TX 77056

P.O. #

| Work Dates | Employee Name | Bill Quantity | Bill Unit | Bill Rate | Bill Amount |
|---|---|---|---|---|---|
| 08/15/2016 - 08/21/2016 | Messer, Lauren A | 40.80 | Hour | $45.00 | $1,836.00 |
| | 15071487        Regular | | | | |

ACH/EFT/FEDERAL WIRE INSTRUCTIONS:
Beneficiary Band: Crestmark Bank
ABA Routing Number: 072413764
Account Name: Beyond Review, LLC
Account Number: Redacted

| | | |
|---|---|---|
| Subtotal | | $1,836.00 |
| Less Discount | | $0.00 |
| Plus Sales Tax | | $0.00 |
| | | $1,836.00 |

| Invoice Number | Internal Ref # | Company Number | Company Name | Payment Due Date | Amount Due | Please Enter |
|---|---|---|---|---|---|---|
| 158452 | 196192 | 5989584 | Hope Well Project, LLC | Due Upon Receipt | $1,836.00 | |

8/23/2016                                                    Time Sheet

## TIMESHEET

| | | |
|---|---|---|
| **Week Ending:** | 08/21/2016 | |
| **Consultant:** | Lauren A Messer | |
| **Status:** | Approved | |
| **Company:** | Hope Well Project, LLC | |
| **Comments:** | | |
| **Employee Comments:** | | |
| **Invoice ID:** | 196192 | |
| **Start Date:** | 04/14/2016 | |

| | | |
|---|---|---|
| **Approver:** | Shellie Henderson | |
| **Approval Date:** | 08/23/2016 12:09 PM EDT | |
| **Submitted Date:** | 08/22/2016 4:17 PM EDT | |
| **Job:** | #16-02319 (Hope Well Project) | |
| **End Date:** | 12/31/2016 | |

|  | Mon 08/15 (Hours) | Tue 08/16 (Hours) | Wed 08/17 (Hours) | Thu 08/18 (Hours) | Fri 08/19 (Hours) | Sat 08/20 (Hours) | Sun 08/21 (Hours) | Total |
|---|---|---|---|---|---|---|---|---|
| Hours | 8 | 8 | 8.6 | 7.7 | 8.5 | 0 | 0 | 40.8 |
| Total | 8 | 8 | 8.6 | 7.7 | 8.5 | 0 | 0 | 40.8 |

I certify that the hours entered are true and accurate.

To the best of my knowledge, I certify that the hours reported are true and accurate and are therefore approved for processing.

| **Employee Name:** | Lauren A Messer | **Approver Name:** | Shellie Henderson |
|---|---|---|---|
| **Date:** | | **Date:** | |
| **Signature:** | | **Signature:** | |

WIL_000072
Page 607


**BeyondReview**
Power. Precision. Speed.

# INVOICE

Beyond Review, LLC
1400 Post Oak Blvd
Suite 200
Houston, TX 77056
(713) 547-4500
Billing@willisgroupus.com
cashposting@willisgroupus.com

| Company # | Invoice # | Invoice Date |
|---|---|---|
| 5989584 | 158453 | 08/23/2016 |

Company Billed:   Hope Well Project, LLC
Attn:Michelle Hansen
1400 Post Oak Blvd
Suite 300
Houston, TX 77056

P.O. #

| Work Dates | Employee Name | Bill Quantity | Bill Unit | Bill Rate | Bill Amount |
|---|---|---|---|---|---|
| 08/15/2016 - 08/21/2016 | Burkhardt, Jennifer | 41.70 | Hour | $45.00 | $1,876.50 |
|  | 15071465   Regular |  |  |  |  |

ACH/EFT/FEDERAL WIRE INSTRUCTIONS:
Beneficiary Band: Crestmark Bank
ABA Routing Number: 072413764
Account Name: Beyond Review, LLC
Account Number Redacted

| | |
|---|---|
| Subtotal | $1,876.50 |
| Less Discount | $0.00 |
| Plus Sales Tax | $0.00 |
| | $1,876.50 |

| Invoice Number | Internal Ref # | Company Number | Company Name | Payment Due Date | Amount Due | Please Enter |
|---|---|---|---|---|---|---|
| 158453 | 196193 | 5989584 | Hope Well Project, LLC | Due Upon Receipt | $1,876.50 |  |

8/23/2016                                                            Time Sheet

## TIMESHEET

| **Week Ending:** | 08/21/2016 | | | | **Approver:** | | Shellie Henderson | |
| **Consultant:** | Jennifer Burkhardt | | | | **Approval Date:** | | 08/23/2016 12:09 PM EDT | |
| **Status:** | Approved | | | | **Submitted Date:** | | 08/22/2016 10:56 AM EDT | |
| **Company:** | Hope Well Project, LLC | | | | **Job:** | | #16-02319 (Hope Well Project) | |
| **Comments:** | | | | | | | | |
| **Employee Comments:** | | | | | | | | |
| **Invoice ID:** | 196193 | | | | | | | |
| **Start Date:** | 04/14/2016 | | | | **End Date:** | | 12/30/2016 | |

|  | Mon 08/15 (Hours) | Tue 08/16 (Hours) | Wed 08/17 (Hours) | Thu 08/18 (Hours) | Fri 08/19 (Hours) | Sat 08/20 (Hours) | Sun 08/21 (Hours) | Total |
|---|---|---|---|---|---|---|---|---|
| Hours | 8.5 | 7 | 8.5 | 8 | 9.7 | 0 | 0 | 41.7 |
| Total | 8.5 | 7 | 8.5 | 8 | 9.7 | 0 | 0 | 41.7 |

I certify that the hours entered are true and accurate.

To the best of my knowledge, I certify that the hours reported are true and accurate and are therefore approved for processing.

| Employee Name: | Jennifer Burkhardt | Approver Name: | Shellie Henderson |
|---|---|---|---|
| Date: | _____ | Date: | _____ |
| Signature: | _____ | Signature: | _____ |

WIL_000074
Page 609


**BeyondReview**
Power. Precision. Speed.

**INVOICE**

Beyond Review, LLC
1400 Post Oak Blvd
Suite 200
Houston, TX 77056
(713) 547-4500
Billing@willisgroupus.com
cashposting@willisgroupus.com

| Company # | Invoice # | Invoice Date |
|-----------|-----------|--------------|
| 5989584 | 158489 | 08/30/2016 |

Company Billed:   Hope Well Project, LLC
Attn:Michelle Hansen
1400 Post Oak Blvd
Suite 300
Houston, TX 77056

P.O. #

| Work Dates | Employee Name | Bill Quantity | Bill Unit | Bill Rate | Bill Amount |
|------------|---------------|---------------|-----------|-----------|-------------|
| 08/22/2016 - 08/28/2016 | Messer, Lauren A | 39.00 | Hour | $45.00 | $1,755.00 |
| | 15071487     Regular | | | | |

ACH/EFT/FEDERAL WIRE INSTRUCTIONS:
Beneficiary Band: Crestmark Bank
ABA Routing Number: 072413764
Account Name: Beyond Review, LLC
Account Number: Redacted

| | |
|---|---|
| Subtotal | $1,755.00 |
| Less Discount | $0.00 |
| Plus Sales Tax | $0.00 |
| | $1,755.00 |

| Invoice Number | Internal Ref # | Company Number | Company Name | Payment Due Date | Amount Due | Please Enter |
|----------------|----------------|----------------|--------------|------------------|------------|--------------|
| 158489 | 196274 | 5989584 | Hope Well Project, LLC | Due Upon Receipt | $1,755.00 | |

8/30/2016                                                                Time Sheet

## TIMESHEET

| | | |
|---|---|---|
| **Week Ending:** | 08/28/2016 | **Approver:** Shellie Henderson |
| **Consultant:** | Lauren A Messer | **Approval Date:** 08/30/2016 12:05 PM EDT |
| **Status:** | Approved | **Submitted Date:** 08/29/2016 11:41 AM EDT |
| **Company:** | Hope Well Project, LLC | **Job:** #16-02319 (Hope Well Project) |
| **Comments:** | | |
| **Employee Comments:** | | |
| **Invoice ID:** | 196274 | |
| **Start Date:** | 04/14/2016 | **End Date:** 12/31/2016 |

| | Mon 08/22 (Hours) | Tue 08/23 (Hours) | Wed 08/24 (Hours) | Thu 08/25 (Hours) | Fri 08/26 (Hours) | Sat 08/27 (Hours) | Sun 08/28 (Hours) | Total |
|---|---|---|---|---|---|---|---|---|
| Hours | 7.3 | 8.2 | 7 | 7.8 | 7.2 | 1.5 | 0 | 39 |
| Total | 7.3 | 8.2 | 7 | 7.8 | 7.2 | 1.5 | 0 | 39 |

I certify that the hours entered are true and accurate.

To the best of my knowledge, I certify that the hours reported are true and accurate and are therefore approved for processing.

| Employee Name: | Lauren A Messer | Approver Name: | Shellie Henderson |
|---|---|---|---|
| Date: | | Date: | |
| Signature: | | Signature: | |

WIL_000076
Page 611



**BeyondReview**
Power. Precision. Speed.

Beyond Review, LLC
1400 Post Oak Blvd
Suite 200
Houston, TX 77056
(713) 547-4500
Billing@willisgroupus.com
cashposting@willisgroupus.com

# INVOICE

| Company # | Invoice # | Invoice Date |
|---|---|---|
| 5989584 | 158490 | 08/30/2016 |

Company Billed:  Hope Well Project, LLC
Attn:Michelle Hansen
1400 Post Oak Blvd
Suite 300
Houston, TX 77056

P.O. #

| Work Dates | Employee Name | Bill Quantity | Bill Unit | Bill Rate | Bill Amount |
|---|---|---|---|---|---|
| 08/22/2016 - 08/28/2016 | Burkhardt, Jennifer | 39.70 | Hour | $45.00 | $1,786.50 |
| | 15071465    Regular | | | | |

ACH/EFT/FEDERAL WIRE INSTRUCTIONS:
Beneficiary Band: Crestmark Bank
ABA Routing Number: 072413764
Account Name: Beyond Review, LLC
Account Number: Redacted

| | |
|---|---|
| Subtotal | $1,786.50 |
| Less Discount | $0.00 |
| Plus Sales Tax | $0.00 |
| | $1,786.50 |

| Invoice Number | Internal Ref # | Company Number | Company Name | Payment Due Date | Amount Due | Please Enter |
|---|---|---|---|---|---|---|
| 158490 | 196275 | 5989584 | Hope Well Project, LLC | Due Upon Receipt | $1,786.50 | |

8/30/2016                                                         Time Sheet

## TIMESHEET

| | | |
|---|---|---|
| **Week Ending:** | 08/28/2016 | **Approver:** Shellie Henderson |
| **Consultant:** | Jennifer Burkhardt | **Approval Date:** 08/30/2016 12:06 PM EDT |
| **Status:** | Approved | **Submitted Date:** 08/30/2016 11:19 AM EDT |
| **Company:** | Hope Well Project, LLC | **Job:** #16-02319 (Hope Well Project) |
| **Comments:** | | |
| **Employee Comments:** | | |
| **Invoice ID:** | 196275 | |
| **Start Date:** | 04/14/2016 | **End Date:** 12/30/2016 |

| | Mon 08/22 (Hours) | Tue 08/23 (Hours) | Wed 08/24 (Hours) | Thu 08/25 (Hours) | Fri 08/26 (Hours) | Sat 08/27 (Hours) | Sun 08/28 (Hours) | Total |
|---|---|---|---|---|---|---|---|---|
| Hours | 8.7 | 8 | 8 | 7 | 8 | 0 | 0 | 39.7 |
| Total | 8.7 | 8 | 8 | 7 | 8 | 0 | 0 | 39.7 |

I certify that the hours entered are true and accurate.

To the best of my knowledge, I certify that the hours reported are true and accurate and are therefore approved for processing.

| Employee Name: | Jennifer Burkhardt | Approver Name: | Shellie Henderson |
|---|---|---|---|
| Date: | | Date: | |
| Signature: | | Signature: | |

WIL_000078
Page 613


**BeyondReview**
Power. Precision. Speed.

# INVOICE

Beyond Review, LLC
1400 Post Oak Blvd
Suite 200
Houston, TX 77056
(713) 547-4500
Billing@willisgroupus.com
cashposting@willisgroupus.com

| Company # | Invoice # | Invoice Date |
|---|---|---|
| 5989584 | 158536 | 09/06/2016 |

Company Billed:   Hope Well Project, LLC
Attn:Michelle Hansen
1400 Post Oak Blvd
Suite 300
Houston, TX 77056

P.O. #

| Work Dates | Employee Name | Bill Quantity | Bill Unit | Bill Rate | Bill Amount |
|---|---|---|---|---|---|
| 08/29/2016 - 09/04/2016 | Messer, Lauren A | 38.80 | Hour | $45.00 | $1,746.00 |
|  | 15071487       Regular |  |  |  |  |

ACH/EFT/FEDERAL WIRE INSTRUCTIONS:
Beneficiary Band: Crestmark Bank
ABA Routing Number: 072413764
Account Name: Beyond Review, LLC
Account Number: ░Redacted░

| | |
|---|---|
| Subtotal | $1,746.00 |
| Less Discount | $0.00 |
| Plus Sales Tax | $0.00 |
| | $1,746.00 |

| Invoice Number | Internal Ref # | Company Number | Company Name | Payment Due Date | Amount Due | Please Enter |
|---|---|---|---|---|---|---|
| 158536 | 197404 | 5989584 | Hope Well Project, LLC | Due Upon Receipt | $1,746.00 |  |

9/6/2016                                                         Time Sheet

## TIMESHEET

| Week Ending: | 09/04/2016 | | Approver: | Shellie Henderson |
| Consultant: | Lauren A Messer | | Approval Date: | 09/06/2016 12:10 PM EDT |
| Status: | Approved | | Submitted Date: | 09/06/2016 10:42 AM EDT |
| Company: | Hope Well Project, LLC | | Job: | #16-02319 (Hope Well Project) |
| Comments: | | | | |
| Employee Comments: | | | | |
| Invoice ID: | 197404 | | | |
| Start Date: | 04/14/2016 | | End Date: | 12/31/2016 |

| | Mon 08/29 (Hours) | Tue 08/30 (Hours) | Wed 08/31 (Hours) | Thu 09/01 (Hours) | Fri 09/02 (Hours) | Sat 09/03 (Hours) | Sun 09/04 (Hours) | Total |
|---|---|---|---|---|---|---|---|---|
| Hours | 8.4 | 7.5 | 7.1 | 8.2 | 7.6 | 0 | 0 | 38.8 |
| Total | 8.4 | 7.5 | 7.1 | 8.2 | 7.6 | 0 | 0 | 38.8 |

I certify that the hours entered are true and accurate.

To the best of my knowledge, I certify that the hours reported are true and accurate and are therefore approved for processing.

| Employee Name: | Lauren A Messer | Approver Name: | Shellie Henderson |
| Date: | | Date: | |
| Signature: | | Signature: | |

WIL_000080
Page 615



**BeyondReview**
Power. Precision. Speed.

# INVOICE

Beyond Review, LLC
1400 Post Oak Blvd
Suite 200
Houston, TX 77056
(713) 547-4500
Billing@willisgroupus.com
cashposting@willisgroupus.com

| Company # | Invoice # | Invoice Date |
|---|---|---|
| 5989584 | 158537 | 09/06/2016 |

Company Billed:   Hope Well Project, LLC
Attn:Michelle Hansen
1400 Post Oak Blvd
Suite 300
Houston, TX 77056

P.O. #

| Work Dates | Employee Name | Bill Quantity | Bill Unit | Bill Rate | Bill Amount |
|---|---|---|---|---|---|
| 08/29/2016 - 09/04/2016 | Burkhardt, Jennifer | 40.10 | Hour | $45.00 | $1,804.50 |
|  | 15071465      Regular |  |  |  |  |

ACH/EFT/FEDERAL WIRE INSTRUCTIONS:
Beneficiary Band: Crestmark Bank
ABA Routing Number: 072413764
Account Name: Beyond Review, LLC
Account Number: Redacted

| | |
|---|---|
| Subtotal | $1,804.50 |
| Less Discount | $0.00 |
| Plus Sales Tax | $0.00 |
| | $1,804.50 |

| Invoice Number | Internal Ref # | Company Number | Company Name | Payment Due Date | Amount Due | Please Enter |
|---|---|---|---|---|---|---|
| 158537 | 197405 | 5989584 | Hope Well Project, LLC | Due Upon Receipt | $1,804.50 | |

9/6/2016                                                Time Sheet

## TIMESHEET

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Week Ending:** | 09/04/2016 | | | | **Approver:** | | Shellie Henderson | |
| **Consultant:** | Jennifer Burkhardt | | | | **Approval Date:** | | 09/06/2016 12:09 PM EDT | |
| **Status:** | Approved | | | | **Submitted Date:** | | 09/06/2016 10:46 AM EDT | |
| **Company:** | Hope Well Project, LLC | | | | **Job:** | | #16-02319 (Hope Well Project) | |
| **Comments:** | | | | | | | | |
| **Employee Comments:** | | | | | | | | |
| **Invoice ID:** | 197405 | | | | | | | |
| **Start Date:** | 04/14/2016 | | | | **End Date:** | | 12/30/2016 | |

| | Mon 08/29 (Hours) | Tue 08/30 (Hours) | Wed 08/31 (Hours) | Thu 09/01 (Hours) | Fri 09/02 (Hours) | Sat 09/03 (Hours) | Sun 09/04 (Hours) | Total |
|---|---|---|---|---|---|---|---|---|
| Hours | 7.6 | 8.5 | 9 | 8 | 7 | 0 | 0 | 40.1 |
| Total | 7.6 | 8.5 | 9 | 8 | 7 | 0 | 0 | 40.1 |

I certify that the hours entered are true and accurate.

To the best of my knowledge, I certify that the hours reported are true and accurate and are therefore approved for processing.

| | | | |
|---|---|---|---|
| Employee Name: | Jennifer Burkhardt | Approver Name: | Shellie Henderson |
| Date: | | Date: | |
| Signature: | | Signature: | |

WIL_000082
Page 617


**BeyondReview**
Power. Precision. Speed

**INVOICE**

Beyond Review, LLC
1400 Post Oak Blvd
Suite 200
Houston, TX 77056
(713) 547-4500
Billing@willisgroupus.com
cashposting@willisgroupus.com

| Company # | Invoice # | Invoice Date |
|---|---|---|
| 5989584 | 158577 | 09/13/2016 |

Company Billed: Hope Well Project, LLC
Attn:Michelle Hansen
1400 Post Oak Blvd
Suite 300
Houston, TX 77056

P.O. #

| Work Dates | Employee Name | Bill Quantity | Bill Unit | Bill Rate | Bill Amount |
|---|---|---|---|---|---|
| 09/05/2016 - 09/11/2016 | Messer, Lauren A | 31.20 | Hour | $45.00 | $1,404.00 |
| | 15071487    Regular | | | | |

ACH/EFT/FEDERAL WIRE INSTRUCTIONS:
Beneficiary Band: Crestmark Bank
ABA Routing Number: 072413764
Account Name: Beyond Review, LLC
Account Number: Redacted

| | |
|---|---|
| Subtotal | $1,404.00 |
| Less Discount | $0.00 |
| Plus Sales Tax | $0.00 |
| | $1,404.00 |

| Invoice Number | Internal Ref # | Company Number | Company Name | Payment Due Date | Amount Due | Please Enter |
|---|---|---|---|---|---|---|
| 158577 | 197997 | 5989584 | Hope Well Project, LLC | Due Upon Receipt | $1,404.00 | |

9/13/2016                                          Time Sheet

## TIMESHEET

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Week Ending:** | 09/11/2016 | | | | **Approver:** | Shellie Henderson | | |
| **Consultant:** | Lauren A Messer | | | | **Approval Date:** | 09/13/2016 10:21 AM EDT | | |
| **Status:** | Approved | | | | **Submitted Date:** | 09/12/2016 2:20 PM EDT | | |
| **Company:** | Hope Well Project, LLC | | | | **Job:** | #16-02319 (Hope Well Project) | | |

**Comments:**

**Employee Comments:**

**Invoice ID:**   197997

**Start Date:**   04/14/2016                              **End Date:**   12/31/2016

| | Mon 09/05 (Hours) | Tue 09/06 (Hours) | Wed 09/07 (Hours) | Thu 09/08 (Hours) | Fri 09/09 (Hours) | Sat 09/10 (Hours) | Sun 09/11 (Hours) | Total |
|---|---|---|---|---|---|---|---|---|
| Hours | 0 | 7 | 8.2 | 8.3 | 7.7 | 0 | 0 | 31.2 |
| Total | 0 | 7 | 8.2 | 8.3 | 7.7 | 0 | 0 | 31.2 |

I certify that the hours entered are true and accurate.

To the best of my knowledge, I certify that the hours reported are true and accurate and are therefore approved for processing.

**Employee Name:** Lauren A Messer     **Approver Name:** Shellie Henderson

**Date:**                              **Date:**

**Signature:**                         **Signature:**



**BeyondReview**
Power. Precision  Speed.

**INVOICE**

Beyond Review, LLC
1400 Post Oak Blvd
Suite 200
Houston, TX  77056
(713) 547-4500
Billing@willisgroupus.com
cashposting@willisgroupus.com

| Company # | Invoice # | Invoice Date |
|---|---|---|
| 5989584 | 158578 | 09/13/2016 |

Company Billed:     Hope Well Project, LLC
                    Attn:Michelle Hansen
                    1400 Post Oak Blvd
                    Suite 300
                    Houston, TX 77056

P.O. #

| Work Dates | Employee Name | Bill Quantity | Bill Unit | Bill Rate | Bill Amount |
|---|---|---|---|---|---|
| 09/05/2016 - 09/11/2016 | Burkhardt, Jennifer | 32.50 | Hour | $45.00 | $1,462.50 |
| | 15071465      Regular | | | | |

ACH/EFT/FEDERAL WIRE INSTRUCTIONS:
Beneficiary Band: Crestmark Bank
ABA Routing Number: 072413764
Account Name: Beyond Review, LLC
Account Number: ▆ Redacted

| | |
|---|---|
| Subtotal | $1,462.50 |
| Less Discount | $0.00 |
| Plus Sales Tax | $0.00 |
| | $1,462.50 |

| Invoice Number | Internal Ref # | Company Number | Company Name | Payment Due Date | Amount Due | Please Enter |
|---|---|---|---|---|---|---|
| 158578 | 197998 | 5989584 | Hope Well Project, LLC | Due Upon Receipt | $1,462.50 | |

WIL_000085

9/13/2016                                                Time Sheet

## TIMESHEET

| Week Ending: | 09/11/2016 | | | Approver: | Shellie Henderson | | |
|---|---|---|---|---|---|---|---|
| Consultant: | Jennifer Burkhardt | | | Approval Date: | 09/13/2016 10:20 AM EDT | | |
| Status: | Approved | | | Submitted Date: | 09/12/2016 5:29 PM EDT | | |
| Company: | Hope Well Project, LLC | | | Job: | #16-02319 (Hope Well Project) | | |
| Comments: | | | | | | | |
| Employee Comments: | | | | | | | |
| Invoice ID: | 197998 | | | | | | |
| Start Date: | 04/14/2016 | | | End Date: | 12/30/2016 | | |

| | Mon 09/05 (Hours) | Tue 09/06 (Hours) | Wed 09/07 (Hours) | Thu 09/08 (Hours) | Fri 09/09 (Hours) | Sat 09/10 (Hours) | Sun 09/11 (Hours) | Total |
|---|---|---|---|---|---|---|---|---|
| Hours | 0 | 8.9 | 8.2 | 5.5 | 9.9 | 0 | 0 | 32.5 |
| Total | 0 | 8.9 | 8.2 | 5.5 | 9.9 | 0 | 0 | 32.5 |

I certify that the hours entered are true and accurate.

To the best of my knowledge, I certify that the hours reported are true and accurate and are therefore approved for processing.

| Employee Name: | Jennifer Burkhardt | Approver Name: | Shellie Henderson |
|---|---|---|---|
| Date: | | Date: | |
| Signature: | | Signature: | |

WIL_000086
Page 621


**BeyondReview**
Power. Precision. Speed.

Beyond Review, LLC
1400 Post Oak Blvd
Suite 200
Houston, TX 77056
(713) 547-4500
Billing@willisgroupus.com
cashposting@willisgroupus.com

# INVOICE

| Company # | Invoice # | Invoice Date |
|---|---|---|
| 5989584 | 158614 | 09/20/2016 |

Company Billed:  **Hope Well Project, LLC**
**Attn:Michelle Hansen**
**1400 Post Oak Blvd**
**Suite 300**
**Houston, TX 77056**

P.O. #

| Work Dates | Employee Name | Bill Quantity | Bill Unit | Bill Rate | Bill Amount |
|---|---|---|---|---|---|
| 09/12/2016 - 09/18/2016 | Messer, Lauren A | 38.30 | Hour | $45.00 | $1,723.50 |
| | 15071487        Regular | | | | |

ACH/EFT/FEDERAL WIRE INSTRUCTIONS:
Beneficiary Band: Crestmark Bank
ABA Routing Number: 072413764
Account Name: Beyond Review, LLC
Account Number: Redacted

| | |
|---|---|
| Subtotal | $1,723.50 |
| Less Discount | $0.00 |
| Plus Sales Tax | $0.00 |
| | $1,723.50 |

| Invoice Number | Internal Ref # | Company Number | Company Name | Payment Due Date | Amount Due | Please Enter |
|---|---|---|---|---|---|---|
| 158614 | 198560 | 5989584 | Hope Well Project, LLC | Due Upon Receipt | $1,723.50 | |

WIL_000087

9/20/2016

Time Sheet

| | Mon 09/12 (Hours) | Tue 09/13 (Hours) | Wed 09/14 (Hours) | Thu 09/15 (Hours) | Fri 09/16 (Hours) | Sat 09/17 (Hours) | Sun 09/18 (Hours) | Total |
|---|---|---|---|---|---|---|---|---|

## TIMESHEET

| | | | | |
|---|---|---|---|---|
| **Week Ending:** | 09/18/2016 | | **Approver:** | Shellie Henderson |
| **Consultant:** | Lauren A Messer | | **Approval Date:** | 09/20/2016 10:00 AM EDT |
| **Status:** | Approved | | **Submitted Date:** | 09/19/2016 10:53 AM EDT |
| **Company:** | Hope Well Project, LLC | | **Job:** | #16-02319 (Hope Well Project) |
| **Comments:** | | | | |
| **Employee Comments:** | | | | |
| **Invoice ID:** | 198560 | | | |
| **Start Date:** | 04/14/2016 | | **End Date:** | 12/31/2016 |

| | Mon 09/12 (Hours) | Tue 09/13 (Hours) | Wed 09/14 (Hours) | Thu 09/15 (Hours) | Fri 09/16 (Hours) | Sat 09/17 (Hours) | Sun 09/18 (Hours) | Total |
|---|---|---|---|---|---|---|---|---|
| Hours | 8.2 | 7.3 | 8.1 | 7.5 | 7.2 | 0 | 0 | 38.3 |
| Total | 8.2 | 7.3 | 8.1 | 7.5 | 7.2 | 0 | 0 | 38.3 |

I certify that the hours entered are true and accurate.

To the best of my knowledge, I certify that the hours reported are true and accurate and are therefore approved for processing.

Employee Name: Lauren A Messer

Approver Name: Shellie Henderson

Date:

Date:

Signature:

Signature:


**BeyondReview**
Power. Precision. Speed.

**INVOICE**

Beyond Review, LLC
1400 Post Oak Blvd
Suite 200
Houston, TX 77056
(713) 547-4500
Billing@willisgroupus.com
cashposting@willisgroupus.com

| Company # | Invoice # | Invoice Date |
|---|---|---|
| 5989584 | 158615 | 09/20/2016 |

Company Billed:  Hope Well Project, LLC
Attn:Michelle Hansen
1400 Post Oak Blvd
Suite 300
Houston, TX 77056

P.O. #

| Work Dates | Employee Name | Bill Quantity | Bill Unit | Bill Rate | Bill Amount |
|---|---|---|---|---|---|
| 09/12/2016 - 09/18/2016 | Burkhardt, Jennifer | 43.10 | Hour | $45.00 | $1,939.50 |
| | 15071465    Regular | | | | |

ACH/EFT/FEDERAL WIRE INSTRUCTIONS:
Beneficiary Band: Crestmark Bank
ABA Routing Number: 072413764
Account Name: Beyond Review, LLC
Account Number: Redacted

| | |
|---|---|
| Subtotal | $1,939.50 |
| Less Discount | $0.00 |
| Plus Sales Tax | $0.00 |
| | $1,939.50 |

| Invoice Number | Internal Ref # | Company Number | Company Name | Payment Due Date | Amount Due | Please Enter |
|---|---|---|---|---|---|---|
| 158615 | 198561 | 5989584 | Hope Well Project, LLC | Due Upon Receipt | $1,939.50 | |

9/20/2016                                                                      Time Sheet

## TIMESHEET

| | |
|---|---|
| **Week Ending:** | 09/18/2016 |
| **Consultant:** | Jennifer Burkhardt |
| **Status:** | Approved |
| **Company:** | Hope Well Project, LLC |
| **Comments:** | |
| **Employee Comments:** | |
| **Invoice ID:** | 198561 |
| **Start Date:** | 04/14/2016 |

| | |
|---|---|
| **Approver:** | Shellie Henderson |
| **Approval Date:** | 09/20/2016 9:59 AM EDT |
| **Submitted Date:** | 09/19/2016 1:59 PM EDT |
| **Job:** | #16-02319 (Hope Well Project) |
| | |
| | |
| | |
| **End Date:** | 12/30/2016 |

| | Mon 09/12 (Hours) | Tue 09/13 (Hours) | Wed 09/14 (Hours) | Thu 09/15 (Hours) | Fri 09/16 (Hours) | Sat 09/17 (Hours) | Sun 09/18 (Hours) | Total |
|---|---|---|---|---|---|---|---|---|
| Hours | 8 | 8 | 8 | 9.9 | 9.2 | 0 | 0 | 43.1 |
| Total | 8 | 8 | 8 | 9.9 | 9.2 | 0 | 0 | 43.1 |

I certify that the hours entered are true and accurate.

To the best of my knowledge, I certify that the hours reported are true and accurate and are therefore approved for processing.

| | | | |
|---|---|---|---|
| Employee Name: | Jennifer Burkhardt | Approver Name: | Shellie Henderson |
| Date: | | Date: | |
| Signature: | | Signature: | |

WIL_000090
Page 625


**BeyondReview**
Power. Precision. Speed

**INVOICE**

Beyond Review, LLC
1400 Post Oak Blvd
Suite 200
Houston, TX  77056
(713) 547-4500
Billing@willisgroupus.com
cashposting@willisgroupus.com

| Company # | Invoice # | Invoice Date |
|-----------|-----------|--------------|
| 5989584 | 158653 | 09/27/2016 |

Company Billed:    Hope Well Project, LLC
Attn:Michelle Hansen
1400 Post Oak Blvd
Suite 300
Houston, TX 77056

P.O. #

| Work Dates | Employee Name | Bill Quantity | Bill Unit | Bill Rate | Bill Amount |
|-----------|---------------|---------------|-----------|-----------|-------------|
| 09/19/2016 - 09/25/2016 | Messer, Lauren A | 38.00 | Hour | $45.00 | $1,710.00 |
| | 15071487        Regular | | | | |

ACH/EFT/FEDERAL WIRE INSTRUCTIONS:
Beneficiary Band: Crestmark Bank
ABA Routing Number: 072413764
Account Name: Beyond Review, LLC
Account Number: Redacted

| | |
|---|---|
| Subtotal | $1,710.00 |
| Less Discount | $0.00 |
| Plus Sales Tax | $0.00 |
| | $1,710.00 |

| Invoice Number | Internal Ref # | Company Number | Company Name | Payment Due Date | Amount Due | Please Enter |
|----------------|----------------|----------------|--------------|------------------|------------|--------------|
| 158653 | 199149 | 5989584 | Hope Well Project, LLC | Due Upon Receipt | $1,710.00 | |

9/27/2016                                                      Time Sheet

## TIMESHEET

| | | |
|---|---|---|
| **Week Ending:** | 09/25/2016 | **Approver:** Shellie Henderson |
| **Consultant:** | Lauren A Messer | **Approval Date:** 09/27/2016 10:46 AM EDT |
| **Status:** | Approved | **Submitted Date:** 09/26/2016 10:41 AM EDT |
| **Company:** | Hope Well Project, LLC | **Job:** #16-02319 (Hope Well Project) |
| **Comments:** | | |
| **Employee Comments:** | | |
| **Invoice ID:** | 199149 | |
| **Start Date:** | 04/14/2016 | **End Date:** 12/31/2016 |

| | Mon 09/19 (Hours) | Tue 09/20 (Hours) | Wed 09/21 (Hours) | Thu 09/22 (Hours) | Fri 09/23 (Hours) | Sat 09/24 (Hours) | Sun 09/25 (Hours) | Total |
|---|---|---|---|---|---|---|---|---|
| Hours | 7.5 | 8.3 | 7.2 | 8 | 7 | 0 | 0 | 38 |
| Total | 7.5 | 8.3 | 7.2 | 8 | 7 | 0 | 0 | 38 |

I certify that the hours entered are true and accurate.

To the best of my knowledge, I certify that the hours reported are true and accurate and are therefore approved for processing.

| | | | |
|---|---|---|---|
| **Employee Name:** | Lauren A Messer | **Approver Name:** | Shellie Henderson |
| **Date:** | | **Date:** | |
| **Signature:** | | **Signature:** | |

WIL_000092
Page 627


**BeyondReview**
Power. Precision. Speed.

Beyond Review, LLC
1400 Post Oak Blvd
Suite 200
Houston, TX 77056
(713) 547-4500
Billing@willisgroupus.com
cashposting@willisgroupus.com

# INVOICE

| Company # | Invoice # | Invoice Date |
|---|---|---|
| 5989584 | 158654 | 09/27/2016 |

Company Billed:    Hope Well Project, LLC
Attn:Michelle Hansen
1400 Post Oak Blvd
Suite 300
Houston, TX 77056

P.O. #

| Work Dates | Employee Name | Bill Quantity | Bill Unit | Bill Rate | Bill Amount |
|---|---|---|---|---|---|
| 09/19/2016 - 09/25/2016 | Burkhardt, Jennifer | 39.90 | Hour | $45.00 | $1,795.50 |
| | 15071465    Regular | | | | |

ACH/EFT/FEDERAL WIRE INSTRUCTIONS:
Beneficiary Band: Crestmark Bank
ABA Routing Number: 072413764
Account Name: Beyond Review, LLC
Account Number: ▇▇ Redacted

| | |
|---|---|
| Subtotal | $1,795.50 |
| Less Discount | $0.00 |
| Plus Sales Tax | $0.00 |
| | $1,795.50 |

| Invoice Number | Internal Ref # | Company Number | Company Name | Payment Due Date | Amount Due | Please Enter |
|---|---|---|---|---|---|---|
| 158654 | 199150 | 5989584 | Hope Well Project, LLC | Due Upon Receipt | $1,795.50 | |

9/27/2016                                                                    Time Sheet

## TIMESHEET

| Week Ending: | 09/25/2016 | | | | Approver: | Shellie Henderson | |
|---|---|---|---|---|---|---|---|
| Consultant: | Jennifer Burkhardt | | | | Approval Date: | 09/27/2016 10:45 AM EDT | |
| Status: | Approved | | | | Submitted Date: | 09/25/2016 3:49 AM EDT | |
| Company: | Hope Well Project, LLC | | | | Job: | #16-02319 (Hope Well Project) | |
| Comments: | | | | | | | |
| Employee Comments: | | | | | | | |
| Invoice ID: | 199150 | | | | | | |
| Start Date: | 04/14/2016 | | | | End Date: | 12/30/2016 | |

|  | Mon 09/19 (Hours) | Tue 09/20 (Hours) | Wed 09/21 (Hours) | Thu 09/22 (Hours) | Fri 09/23 (Hours) | Sat 09/24 (Hours) | Sun 09/25 (Hours) | Total |
|---|---|---|---|---|---|---|---|---|
| Hours | 8 | 9 | 7.5 | 8.5 | 6.9 | 0 | 0 | 39.9 |
| Total | 8 | 9 | 7.5 | 8.5 | 6.9 | 0 | 0 | 39.9 |

I certify that the hours entered are true and accurate.

To the best of my knowledge, I certify that the hours reported are true and accurate and are therefore approved for processing.

| Employee Name: | Jennifer Burkhardt | Approver Name: | Shellie Henderson |
|---|---|---|---|
| Date: | | Date: | |
| Signature: | | Signature: | |

WIL_000094


**BeyondReview**
Power. Precision. Speed.

# INVOICE

Beyond Review, LLC
1400 Post Oak Blvd
Suite 200
Houston, TX 77056
(713) 547-4500
Billing@willisgroupus.com
cashposting@willisgroupus.com

| Company # | Invoice # | Invoice Date |
|---|---|---|
| 5989584 | 158688 | 10/04/2016 |

Company Billed:   Hope Well Project, LLC
Attn:Michelle Hansen
1400 Post Oak Blvd
Suite 300
Houston, TX 77056

P.O. #

| Work Dates | Employee Name | | Bill Quantity | Bill Unit | Bill Rate | Bill Amount |
|---|---|---|---|---|---|---|
| 09/26/2016 – 10/02/2016 | Messer, Lauren A | | 39.20 | Hour | $45.00 | $1,764.00 |
| | 15071487 | Regular | | | | |

ACH/EFT/FEDERAL WIRE INSTRUCTIONS:
Beneficiary Band: Crestmark Bank
ABA Routing Number: 072413764
Account Name: Beyond Review, LLC
Account Number: Redacted

| | | |
|---|---|---|
| Subtotal | $1,764.00 |
| Less Discount | $0.00 |
| Plus Sales Tax | $0.00 |
| | $1,764.00 |

| Invoice Number | Internal Ref # | Company Number | Company Name | Payment Due Date | Amount Due | Please Enter |
|---|---|---|---|---|---|---|
| 158688 | 199937 | 5989584 | Hope Well Project, LLC | Due Upon Receipt | $1,764.00 | |

10/4/2016 Time Sheet

## TIMESHEET

| | | |
|---|---|---|
| **Week Ending:** | 10/02/2016 | |
| **Consultant:** | Lauren A Messer | |
| **Status:** | Approved | |
| **Company:** | Hope Well Project, LLC | |
| **Comments:** | | |
| **Employee Comments:** | | |
| **Invoice ID:** | 199937 | |
| **Start Date:** | 04/14/2016 | |

| | |
|---|---|
| **Approver:** | Shellie Henderson |
| **Approval Date:** | 10/04/2016 12:15 PM EDT |
| **Submitted Date:** | 10/03/2016 10:01 AM EDT |
| **Job:** | #16-02319 (Hope Well Project) |
| | |
| **End Date:** | 12/31/2016 |

| | Mon 09/26 (Hours) | Tue 09/27 (Hours) | Wed 09/28 (Hours) | Thu 09/29 (Hours) | Fri 09/30 (Hours) | Sat 10/01 (Hours) | Sun 10/02 (Hours) | Total |
|---|---|---|---|---|---|---|---|---|
| Hours | 8 | 8.2 | 8.5 | 6 | 8.5 | 0 | 0 | 39.2 |
| Total | 8 | 8.2 | 8.5 | 6 | 8.5 | 0 | 0 | 39.2 |

I certify that the hours entered are true and accurate.

To the best of my knowledge, I certify that the hours reported are true and accurate and are therefore approved for processing.

| | |
|---|---|
| **Employee Name:** Lauren A Messer | **Approver Name:** Shellie Henderson |
| **Date:** _____ | **Date:** _____ |
| **Signature:** _____ | **Signature:** _____ |

WIL_000100
Page 631


Power. Precision. Speed

# INVOICE

Beyond Review, LLC
1400 Post Oak Blvd
Suite 200
Houston, TX 77056
(713) 547-4500
Billing@willisgroupus.com
cashposting@willisgroupus.com

| Company # | Invoice # | Invoice Date |
|-----------|-----------|--------------|
| 5989584 | 158723 | 10/11/2016 |

Company Billed:     **Hope Well Project, LLC**
**Attn:Michelle Hansen**
**1400 Post Oak Blvd**
**Suite 300**
**Houston, TX 77056**

P.O. #

| Work Dates | Employee Name | Bill Quantity | Bill Unit | Bill Rate | Bill Amount |
|------------|---------------|---------------|-----------|-----------|-------------|
| 10/03/2016 - 10/09/2016 | Messer, Lauren A | 39.00 | Hour | $45.00 | $1,755.00 |
| | 15071487    Regular | | | | |

ACH/EFT/FEDERAL WIRE INSTRUCTIONS:
Beneficiary Band: Crestmark Bank
ABA Routing Number: 072413764
Account Name: Beyond Review, LLC
Account Number: Redacted

| | |
|---|---|
| Subtotal | $1,755.00 |
| Less Discount | $0.00 |
| Plus Sales Tax | $0.00 |
| | $1,755.00 |

| Invoice Number | Internal Ref # | Company Number | Company Name | Payment Due Date | Amount Due | Please Enter |
|----------------|----------------|----------------|--------------|------------------|------------|--------------|
| 158723 | 200549 | 5989584 | Hope Well Project, LLC | Due Upon Receipt | $1,755.00 | |

WIL_000101

10/11/2016                                                    Time Sheet

## TIMESHEET

| | | |
|---|---|---|
| **Week Ending:** | 10/09/2016 | **Approver:** Shellie Henderson |
| **Consultant:** | Lauren A Messer | **Approval Date:** 10/11/2016 10:49 AM EDT |
| **Status:** | Approved | **Submitted Date:** 10/10/2016 11:52 AM EDT |
| **Company:** | Hope Well Project, LLC | **Job:** #16-02319 (Hope Well Project) |
| **Comments:** | | |
| **Employee Comments:** | | |
| **Invoice ID:** | 200549 | |
| **Start Date:** | 04/14/2016 | **End Date:** 12/31/2016 |

| | Mon 10/03 (Hours) | Tue 10/04 (Hours) | Wed 10/05 (Hours) | Thu 10/06 (Hours) | Fri 10/07 (Hours) | Sat 10/08 (Hours) | Sun 10/09 (Hours) | Total |
|---|---|---|---|---|---|---|---|---|
| Hours | 8 | 8 | 7.5 | 7.5 | 8 | 0 | 0 | 39 |
| Total | 8 | 8 | 7.5 | 7.5 | 8 | 0 | 0 | 39 |

I certify that the hours entered are true and accurate.

To the best of my knowledge, I certify that the hours reported are true and accurate and are therefore approved for processing.

| | | | |
|---|---|---|---|
| **Employee Name:** | Lauren A Messer | **Approver Name:** | Shellie Henderson |
| **Date:** | | **Date:** | |
| **Signature:** | | **Signature:** | |

WIL_000102


**BeyondReview**
Power. Precision. Speed.

# INVOICE

Beyond Review, LLC
1400 Post Oak Blvd
Suite 200
Houston, TX 77056
(713) 547-4500
Billing@willisgroupus.com
cashposting@willisgroupus.com

| Company # | Invoice # | Invoice Date |
|---|---|---|
| 5989584 | 158724 | 10/11/2016 |

**Company Billed:**    Hope Well Project, LLC
Attn:Michelle Hansen
1400 Post Oak Blvd
Suite 300
Houston, TX 77056

P.O. #

| Work Dates | Employee Name | Bill Quantity | Bill Unit | Bill Rate | Bill Amount |
|---|---|---|---|---|---|
| 10/03/2016 – 10/09/2016 | Burkhardt, Jennifer | 40.20 | Hour | $45.00 | $1,809.00 |
|  | 15071465    Regular |  |  |  |  |

ACH/EFT/FEDERAL WIRE INSTRUCTIONS:
Beneficiary Band: Crestmark Bank
ABA Routing Number: 072413764
Account Name: Beyond Review, LLC
Account Number: <span>Redacted</span>

| | |
|---|---|
| Subtotal | $1,809.00 |
| Less Discount | $0.00 |
| Plus Sales Tax | $0.00 |
| | $1,809.00 |

| Invoice Number | Internal Ref # | Company Number | Company Name | Payment Due Date | Amount Due | Please Enter |
|---|---|---|---|---|---|---|
| 158724 | 200550 | 5989584 | Hope Well Project, LLC | Due Upon Receipt | $1,809.00 | |

10/11/2016                                    Time Sheet

## TIMESHEET

| | | |
|---|---|---|
| **Week Ending:** | 10/09/2016 | **Approver:** Shellie Henderson |
| **Consultant:** | Jennifer Burkhardt | **Approval Date:** 10/11/2016 10:49 AM EDT |
| **Status:** | Approved | **Submitted Date:** 10/10/2016 11:10 AM EDT |
| **Company:** | Hope Well Project, LLC | **Job:** #16-02319 (Hope Well Project) |
| **Comments:** | | |
| **Employee Comments:** | | |
| **Invoice ID:** | 200550 | |
| **Start Date:** | 04/14/2016 | **End Date:** 12/30/2016 |

| | Mon 10/03 (Hours) | Tue 10/04 (Hours) | Wed 10/05 (Hours) | Thu 10/06 (Hours) | Fri 10/07 (Hours) | Sat 10/08 (Hours) | Sun 10/09 (Hours) | Total |
|---|---|---|---|---|---|---|---|---|
| Hours | 7.6 | 8.2 | 8.4 | 8 | 8 | 0 | 0 | 40.2 |
| Total | 7.6 | 8.2 | 8.4 | 8 | 8 | 0 | 0 | 40.2 |

I certify that the hours entered are true and accurate.

To the best of my knowledge, I certify that the hours reported are true and accurate and are therefore approved for processing.

| | | | |
|---|---|---|---|
| Employee Name: | Jennifer Burkhardt | Approver Name: | Shellie Henderson |
| Date: | _____ | Date: | _____ |
| Signature: | _____ | Signature: | _____ |

WIL_000104


**BeyondReview**
Power. Precision. Speed.

# INVOICE

Beyond Review, LLC
1400 Post Oak Blvd
Suite 200
Houston, TX 77056
(713) 547-4500
Billing@willisgroupus.com
cashposting@willisgroupus.com

| Company # | Invoice # | Invoice Date |
|---|---|---|
| **5989584** | **158747** | **10/18/2016** |

Company Billed:   Hope Well Project, LLC
                  Attn:Michelle Hansen
                  1400 Post Oak Blvd
                  Suite 300
                  Houston, TX 77056

P.O. #

| Work Dates | Employee Name | Bill Quantity | Bill Unit | Bill Rate | Bill Amount |
|---|---|---|---|---|---|
| 10/10/2016 - 10/16/2016 | Messer, Lauren A | 38.10 | Hour | $45.00 | $1,714.50 |
| | 15071487     Regular | | | | |

ACH/EFT/FEDERAL WIRE INSTRUCTIONS:
Beneficiary Band: Crestmark Bank
ABA Routing Number: 072413764
Account Name: Beyond Review, LLC
Account Number: Redacted

| | |
|---|---|
| Subtotal | $1,714.50 |
| Less Discount | $0.00 |
| Plus Sales Tax | $0.00 |
| | $1,714.50 |

| Invoice Number | Internal Ref # | Company Number | Company Name | Payment Due Date | Amount Due | Please Enter |
|---|---|---|---|---|---|---|
| 158747 | 201068 | 5989584 | Hope Well Project, LLC | Due Upon Receipt | $1,714.50 | |

10/18/2016                                  Time Sheet

## TIMESHEET

| | | |
|---|---|---|
| **Week Ending:** | 10/16/2016 | **Approver:** Shellie Henderson |
| **Consultant:** | Lauren A Messer | **Approval Date:** 10/18/2016 10:24 AM EDT |
| **Status:** | Approved | **Submitted Date:** 10/17/2016 2:02 PM EDT |
| **Company:** | Hope Well Project, LLC | **Job:** #16-02319 (Hope Well Project) |
| **Comments:** | | |
| **Employee Comments:** | | |
| **Invoice ID:** | 201068 | |
| **Start Date:** | 04/14/2016 | **End Date:** 12/31/2016 |

| | Mon 10/10 (Hours) | Tue 10/11 (Hours) | Wed 10/12 (Hours) | Thu 10/13 (Hours) | Fri 10/14 (Hours) | Sat 10/15 (Hours) | Sun 10/16 (Hours) | Total |
|---|---|---|---|---|---|---|---|---|
| Hours | 8.2 | 7.9 | 8 | 7 | 7 | 0 | 0 | 38.1 |
| Total | 8.2 | 7.9 | 8 | 7 | 7 | 0 | 0 | 38.1 |

I certify that the hours entered are true and accurate.

To the best of my knowledge, I certify that the hours reported are true and accurate and are therefore approved for processing.

| **Employee Name:** | Lauren A Messer | **Approver Name:** | Shellie Henderson |
|---|---|---|---|
| **Date:** | | **Date:** | |
| **Signature:** | | **Signature:** | |

WIL_000106
Page 637


**BeyondReview**
Power. Precision. Speed

# INVOICE

Beyond Review, LLC
1400 Post Oak Blvd
Suite 200
Houston, TX 77056
(713) 547-4500
Billing@willisgroupus.com
cashposting@willisgroupus.com

| Company # | Invoice # | Invoice Date |
|-----------|-----------|--------------|
| 5989584 | 158748 | 10/18/2016 |

Company Billed:    Hope Well Project, LLC
Attn:Michelle Hansen
1400 Post Oak Blvd
Suite 300
Houston, TX 77056

P.O. #

| Work Dates | Employee Name | Bill Quantity | Bill Unit | Bill Rate | Bill Amount |
|------------|---------------|---------------|-----------|-----------|-------------|
| 10/10/2016 - 10/16/2016 | Burkhardt, Jennifer | 39.00 | Hour | $45.00 | $1,755.00 |
| | 15071465        Regular | | | | |

ACH/EFT/FEDERAL WIRE INSTRUCTIONS:
Beneficiary Band: Crestmark Bank
ABA Routing Number: 072413764
Account Name: Beyond Review, LLC
Account Number: Redacted

| | |
|---|---|
| Subtotal | $1,755.00 |
| Less Discount | $0.00 |
| Plus Sales Tax | $0.00 |
| | $1,755.00 |

| Invoice Number | Internal Ref # | Company Number | Company Name | Payment Due Date | Amount Due | Please Enter |
|----------------|----------------|----------------|--------------|------------------|------------|--------------|
| 158748 | 201069 | 5989584 | Hope Well Project, LLC | Due Upon Receipt | $1,755.00 | |

10/18/2016                                        Time Sheet

## TIMESHEET

| Week Ending: | 10/16/2016 | | | Approver: | Shellie Henderson |
|---|---|---|---|---|---|
| Consultant: | Jennifer Burkhardt | | | Approval Date: | 10/18/2016 10:24 AM EDT |
| Status: | Approved | | | Submitted Date: | 10/17/2016 11:51 AM EDT |
| Company: | Hope Well Project, LLC | | | Job: | #16-02319 (Hope Well Project) |
| Comments: | | | | | |
| Employee Comments: | | | | | |
| Invoice ID: | 201069 | | | | |
| Start Date: | 04/14/2016 | | | End Date: | 12/30/2016 |

|  | Mon 10/10 (Hours) | Tue 10/11 (Hours) | Wed 10/12 (Hours) | Thu 10/13 (Hours) | Fri 10/14 (Hours) | Sat 10/15 (Hours) | Sun 10/16 (Hours) | Total |
|---|---|---|---|---|---|---|---|---|
| Hours | 8 | 7 | 9 | 8 | 7 | 0 | 0 | 39 |
| Total | 8 | 7 | 9 | 8 | 7 | 0 | 0 | 39 |

I certify that the hours entered are true and accurate.

To the best of my knowledge, I certify that the hours reported are true and accurate and are therefore approved for processing.

| Employee Name: | Jennifer Burkhardt | Approver Name: | Shellie Henderson |
|---|---|---|---|
| Date: | | Date: | |
| Signature: | | Signature: | |

WIL_000108


**Power. Precision. Speed.**

# INVOICE

**Beyond Review, LLC**
1400 Post Oak Blvd
Suite 200
Houston, TX 77056
(713) 547-4500
Billing@willisgroupus.com
cashposting@willisgroupus.com

| Company # | Invoice # | Invoice Date |
|-----------|-----------|--------------|
| 5989584 | 158779 | 10/25/2016 |

**Company Billed:**  Hope Well Project, LLC
Attn:Michelle Hansen
1400 Post Oak Blvd
Suite 300
Houston, TX 77056

P.O. #

| Work Dates | Employee Name | Bill Quantity | Bill Unit | Bill Rate | Bill Amount |
|------------|---------------|---------------|-----------|-----------|-------------|
| 10/17/2016 - 10/23/2016 | Messer, Lauren A | 38.00 | Hour | $45.00 | $1,710.00 |
| | 15071487     Regular | | | | |

ACH/EFT/FEDERAL WIRE INSTRUCTIONS:
Beneficiary Band: Crestmark Bank
ABA Routing Number: 072413764
Account Name: Beyond Review, LLC
Account Number: Redacted

| | |
|---|---|
| Subtotal | $1,710.00 |
| Less Discount | $0.00 |
| Plus Sales Tax | $0.00 |
| | $1,710.00 |

| Invoice Number | Internal Ref # | Company Number | Company Name | Payment Due Date | Amount Due | Please Enter |
|----------------|----------------|----------------|--------------|------------------|------------|--------------|
| 158779 | 201563 | 5989584 | Hope Well Project, LLC | Due Upon Receipt | $1,710.00 | |

10/25/2016                                            Time Sheet

## TIMESHEET

| | | |
|---|---|---|
| **Week Ending:** | 10/23/2016 | **Approver:** Shellie Henderson |
| **Consultant:** | Lauren A Messer | **Approval Date:** 10/25/2016 12:04 PM EDT |
| **Status:** | Approved | **Submitted Date:** 10/24/2016 5:35 PM EDT |
| **Company:** | Hope Well Project, LLC | **Job:** #16-02319 (Hope Well Project) |
| **Comments:** | | |
| **Employee Comments:** | | |
| **Invoice ID:** | 201563 | |
| **Start Date:** | 04/14/2016 | **End Date:** 12/31/2016 |

| | Mon 10/17 (Hours) | Tue 10/18 (Hours) | Wed 10/19 (Hours) | Thu 10/20 (Hours) | Fri 10/21 (Hours) | Sat 10/22 (Hours) | Sun 10/23 (Hours) | Total |
|---|---|---|---|---|---|---|---|---|
| Hours | 7 | 7.5 | 8 | 8 | 7.5 | 0 | 0 | 38 |
| Total | 7 | 7.5 | 8 | 8 | 7.5 | 0 | 0 | 38 |

I certify that the hours entered are true and accurate.

To the best of my knowledge, I certify that the hours reported are true and accurate and are therefore approved for processing.

| | | | |
|---|---|---|---|
| Employee Name: | Lauren A Messer | Approver Name: | Shellie Henderson |
| Date: | | Date: | |
| Signature: | | Signature: | |

WIL_000110



**BeyondReview**
Power. Precision. Speed.

Beyond Review, LLC
1400 Post Oak Blvd
Suite 200
Houston, TX 77056
(713) 547-4500
Billing@willisgroupus.com
cashposting@willisgroupus.com

# INVOICE

| Company # | Invoice # | Invoice Date |
|-----------|-----------|--------------|
| 5989584 | 158780 | 10/25/2016 |

Company Billed: Hope Well Project, LLC
Attn:Michelle Hansen
1400 Post Oak Blvd
Suite 300
Houston, TX 77056

P.O. #

| Work Dates | Employee Name | Bill Quantity | Bill Unit | Bill Rate | Bill Amount |
|------------|---------------|---------------|-----------|-----------|-------------|
| 10/17/2016 - 10/23/2016 | Burkhardt, Jennifer | 39.70 | Hour | $45.00 | $1,786.50 |
| | 15071465     Regular | | | | |

ACH/EFT/FEDERAL WIRE INSTRUCTIONS:
Beneficiary Band: Crestmark Bank
ABA Routing Number: 072413764
Account Name: Beyond Review, LLC
Account Number: Redacted

| | |
|---|---|
| Subtotal | $1,786.50 |
| Less Discount | $0.00 |
| Plus Sales Tax | $0.00 |
| | $1,786.50 |

| Invoice Number | Internal Ref # | Company Number | Company Name | Payment Due Date | Amount Due | Please Enter |
|----------------|----------------|----------------|--------------|------------------|------------|--------------|
| 158780 | 201564 | 5989584 | Hope Well Project, LLC | Due Upon Receipt | $1,786.50 | |

10/25/2016 Time Sheet

## TIMESHEET

| | | |
|---|---|---|
| **Week Ending:** | 10/23/2016 | |
| **Consultant:** | Jennifer Burkhardt | |
| **Status:** | Approved | |
| **Company:** | Hope Well Project, LLC | |
| **Comments:** | | |
| **Employee Comments:** | | |
| **Invoice ID:** | 201564 | |
| **Start Date:** | 04/14/2016 | |

| | | |
|---|---|---|
| **Approver:** | Shellie Henderson |
| **Approval Date:** | 10/25/2016 12:04 PM EDT |
| **Submitted Date:** | 10/25/2016 9:31 AM EDT |
| **Job:** | #16-02319 (Hope Well Project) |

**End Date:** 12/30/2016

| | Mon 10/17 (Hours) | Tue 10/18 (Hours) | Wed 10/19 (Hours) | Thu 10/20 (Hours) | Fri 10/21 (Hours) | Sat 10/22 (Hours) | Sun 10/23 (Hours) | Total |
|---|---|---|---|---|---|---|---|---|
| Hours | 8 | 8.7 | 8.5 | 8 | 6.5 | 0 | 0 | 39.7 |
| Total | 8 | 8.7 | 8.5 | 8 | 6.5 | 0 | 0 | 39.7 |

I certify that the hours entered are true and accurate.

To the best of my knowledge, I certify that the hours reported are true and accurate and are therefore approved for processing.

**Employee Name:** Jennifer Burkhardt

**Approver Name:** Shellie Henderson

**Date:** _____

**Date:** _____

**Signature:** _____

**Signature:** _____

WIL_000112
Page 643


**BeyondReview**
Power. Precision  Speed

**Beyond Review, LLC**
**1400 Post Oak Blvd**
**Suite 200**
**Houston, TX  77056**
**(713) 547-4500**
**Billing@willisgroupus.com**
**cashposting@willisgroupus.com**

# INVOICE

| Company # | Invoice # | Invoice Date |
|-----------|-----------|--------------|
| 5989584 | 158799 | 11/01/2016 |

Company Billed:   **Hope Well Project, LLC**
**Attn:Michelle Hansen**
**1400 Post Oak Blvd**
**Suite 300**
**Houston, TX 77056**

P.O. #

| Work Dates | Employee Name | Bill Quantity | Bill Unit | Bill Rate | Bill Amount |
|------------|---------------|---------------|-----------|-----------|-------------|
| 10/24/2016 - 10/30/2016 | Messer, Lauren A | 37.90 | Hour | $45.00 | $1,705.50 |
| | 15071487        Regular | | | | |

ACH/EFT/FEDERAL WIRE INSTRUCTIONS:
Beneficiary Band: Crestmark Bank
ABA Routing Number: 072413764
Account Name: Beyond Review, LLC
Account Number  Redacted

| | |
|---|---|
| Subtotal | $1,705.50 |
| Less Discount | $0.00 |
| Plus Sales Tax | $0.00 |
| | $1,705.50 |

| Invoice Number | Internal Ref # | Company Number | Company Name | Payment Due Date | Amount Due | Please Enter |
|----------------|----------------|----------------|--------------|------------------|------------|--------------|
| 158799 | 202071 | 5989584 | Hope Well Project, LLC | Due Upon Receipt | $1,705.50 | |

WIL_000113

11/1/2016                                          Time Sheet

## TIMESHEET

| Week Ending: | 10/30/2016 | | | | Approver: | | Shellie Henderson | |
|---|---|---|---|---|---|---|---|---|
| Consultant: | Lauren A Messer | | | | Approval Date: | | 11/01/2016 12:04 PM EDT | |
| Status: | Approved | | | | Submitted Date: | | 10/31/2016 11:02 AM EDT | |
| Company: | Hope Well Project, LLC | | | | Job: | | #16-02319 (Hope Well Project) | |
| Comments: | | | | | | | | |
| Employee Comments: | | | | | | | | |
| Invoice ID: | 202071 | | | | | | | |
| Start Date: | 04/14/2016 | | | | End Date: | | 12/31/2016 | |

| | Mon 10/24 (Hours) | Tue 10/25 (Hours) | Wed 10/26 (Hours) | Thu 10/27 (Hours) | Fri 10/28 (Hours) | Sat 10/29 (Hours) | Sun 10/30 (Hours) | Total |
|---|---|---|---|---|---|---|---|---|
| Hours | 8.5 | 7.2 | 7.2 | 8 | 7 | 0 | 0 | 37.9 |
| Total | 8.5 | 7.2 | 7.2 | 8 | 7 | 0 | 0 | 37.9 |

I certify that the hours entered are true and accurate.

To the best of my knowledge, I certify that the hours reported are true and accurate and are therefore approved for processing.

| Employee Name: | Lauren A Messer | Approver Name: | Shellie Henderson |
|---|---|---|---|
| Date: | | Date: | |
| Signature: | | Signature: | |

WIL_000114
Page 645



**BeyondReview**
Power. Precision. Speed.

Beyond Review, LLC
1400 Post Oak Blvd
Suite 200
Houston, TX 77056
(713) 547-4500
Billing@willisgroupus.com
cashposting@willisgroupus.com

# INVOICE

| Company # | Invoice # | Invoice Date |
|---|---|---|
| 5989584 | 158800 | 11/01/2016 |

Company Billed:  Hope Well Project, LLC
Attn:Michelle Hansen
1400 Post Oak Blvd
Suite 300
Houston, TX 77056

P.O. #

| Work Dates | Employee Name | Bill Quantity | Bill Unit | Bill Rate | Bill Amount |
|---|---|---|---|---|---|
| 10/24/2016 - 10/30/2016 | Burkhardt, Jennifer | 25.00 | Hour | $45.00 | $1,125.00 |
| | 15071465      Regular | | | | |

ACH/EFT/FEDERAL WIRE INSTRUCTIONS:
Beneficiary Band: Crestmark Bank
ABA Routing Number: 072413764
Account Name: Beyond Review, LLC
Account Number: Redacted

| | |
|---|---|
| Subtotal | $1,125.00 |
| Less Discount | $0.00 |
| Plus Sales Tax | $0.00 |
| | $1,125.00 |

| Invoice Number | Internal Ref # | Company Number | Company Name | Payment Due Date | Amount Due | Please Enter |
|---|---|---|---|---|---|---|
| 158800 | 202072 | 5989584 | Hope Well Project, LLC | Due Upon Receipt | $1,125.00 | |

11/1/2016                          Time Sheet

## TIMESHEET

| | |
|---|---|
| **Week Ending:** | 10/30/2016 |
| **Consultant:** | Jennifer Burkhardt |
| **Status:** | Approved |
| **Company:** | Hope Well Project, LLC |
| **Comments:** | |
| **Employee Comments:** | |
| **Invoice ID:** | 202072 |
| **Start Date:** | 04/14/2016 |

| | |
|---|---|
| **Approver:** | Shellie Henderson |
| **Approval Date:** | 11/01/2016 12:22 PM EDT |
| **Submitted Date:** | 11/01/2016 12:16 PM EDT |
| **Job:** | #16-02319 (Hope Well Project) |
| | |
| | |
| | |
| **End Date:** | 12/30/2016 |

| | Mon 10/24 (Hours) | Tue 10/25 (Hours) | Wed 10/26 (Hours) | Thu 10/27 (Hours) | Fri 10/28 (Hours) | Sat 10/29 (Hours) | Sun 10/30 (Hours) | Total |
|---|---|---|---|---|---|---|---|---|
| Hours | 0 | 0 | 9.5 | 8.2 | 7.3 | 0 | 0 | 25 |
| Total | 0 | 0 | 9.5 | 8.2 | 7.3 | 0 | 0 | 25 |

I certify that the hours entered are true and accurate.

To the best of my knowledge, I certify that the hours reported are true and accurate and are therefore approved for processing.

| | | | |
|---|---|---|---|
| Employee Name: | Jennifer Burkhardt | Approver Name: | Shellie Henderson |
| Date: | | Date: | |
| Signature: | | Signature: | |

WIL_000116
Page 647

BeyondReview
Power. Precision. Speed.

Beyond Review, LLC
1400 Post Oak Blvd
Suite 200
Houston, TX 77056
(713) 547-4500
Billing@willisgroupus.com
cashposting@willisgroupus.com

# INVOICE

| Company # | Invoice # | Invoice Date |
|---|---|---|
| 5989584 | 158821 | 11/08/2016 |

Company Billed: Hope Well Project, LLC
Attn:Michelle Hansen
1400 Post Oak Blvd
Suite 300
Houston, TX 77056

P.O. #

| Work Dates | Employee Name | Bill Quantity | Bill Unit | Bill Rate | Bill Amount |
|---|---|---|---|---|---|
| 10/31/2016 - 11/06/2016 | Messer, Lauren A | 38.80 | Hour | $45.00 | $1,746.00 |

15071487 Regular

ACH/EFT/FEDERAL WIRE INSTRUCTIONS:
Beneficiary Band: Crestmark Bank
ABA Routing Number: 072413764
Account Name: Beyond Review, LLC
Account Number [redacted]

| | |
|---|---|
| Subtotal | $1,746.00 |
| Less Discount | $0.00 |
| Plus Sales Tax | $0.00 |
| | $1,746.00 |

| Invoice Number | Internal Ref # | Company Number | Company Name | Payment Due Date | Amount Due | Please Enter |
|---|---|---|---|---|---|---|
| 158821 | 202259 | 5989584 | Hope Well Project, LLC | Due Upon Receipt | $1,746.00 | |

**TIMESHEET**

| | |
|---|---|
| **Week Ending:** | 11/06/2016 |
| **Consultant:** | Lauren A Messer |
| **Status:** | Approved |
| **Company:** | Hope Well Project, LLC |
| **Comments:** | |
| **Employee Comments:** | |
| **Invoice ID:** | 202259 |
| **Start Date:** | 04/14/2016 |

| | |
|---|---|
| **Approver:** | Shellie Henderson |
| **Approval Date:** | 11/08/2016 10:34 AM EST |
| **Submitted Date:** | 11/07/2016 1:57 PM EST |
| **Job:** | #16-02319 (Hope Well Project) |
| **End Date:** | 12/31/2016 |

| | Mon 10/31 (Hours) | Tue 11/01 (Hours) | Wed 11/02 (Hours) | Thu 11/03 (Hours) | Fri 11/04 (Hours) | Sat 11/05 (Hours) | Sun 11/06 (Hours) | Total |
|---|---|---|---|---|---|---|---|---|
| Hours | 8 | 7 | 7.5 | 9.3 | 7 | 0 | 0 | 38.8 |
| Total | 8 | 7 | 7.5 | 9.3 | 7 | 0 | 0 | 38.8 |

I certify that the hours entered are true and accurate.

To the best of my knowledge, I certify that the hours reported are true and accurate and are therefore approved for processing.

| | | | |
|---|---|---|---|
| **Employee Name:** | Lauren A Messer | **Approver Name:** | Shellie Henderson |
| **Date:** | _____ | **Date:** | _____ |
| **Signature:** | _____ | **Signature:** | _____ |


**BeyondReview**
Power. Precision. Speed.

# INVOICE

Beyond Review, LLC
1400 Post Oak Blvd
Suite 200
Houston, TX 77056
(713) 547-4500
Billing@willisgroupus.com
cashposting@willisgroupus.com

| Company # | Invoice # | Invoice Date |
|---|---|---|
| 5989584 | 158822 | 11/08/2016 |

Company Billed:     Hope Well Project, LLC
                    Attn:Michelle Hansen
                    1400 Post Oak Blvd
                    Suite 300
                    Houston, TX 77056

P.O. #

| Work Dates | Employee Name | Bill Quantity | Bill Unit | Bill Rate | Bill Amount |
|---|---|---|---|---|---|
| 10/31/2016 - 11/06/2016 | Burkhardt, Jennifer | 40.20 | Hour | $45.00 | $1,809.00 |
| | 15071465   Regular | | | | |

ACH/EFT/FEDERAL WIRE INSTRUCTIONS:
Beneficiary Band: Crestmark Bank
ABA Routing Number: 072413764
Account Name: Beyond Review, LLC
Account Number: Redacted

| | |
|---|---|
| Subtotal | $1,809.00 |
| Less Discount | $0.00 |
| Plus Sales Tax | $0.00 |
| | $1,809.00 |

| Invoice Number | Internal Ref # | Company Number | Company Name | Payment Due Date | Amount Due | Please Enter |
|---|---|---|---|---|---|---|
| 158822 | 202260 | 5989584 | Hope Well Project, LLC | Due Upon Receipt | $1,809.00 | |

**TIMESHEET**

| | |
|---|---|
| **Week Ending:** 11/06/2016 | **Approver:** Shellie Henderson |
| **Consultant:** Jennifer Burkhardt | **Approval Date:** 11/08/2016 10:36 AM EST |
| **Status:** Approved | **Submitted Date:** 11/08/2016 9:24 AM EST |
| **Company:** Hope Well Project, LLC | **Job:** #16-02319 (Hope Well Project) |
| **Comments:** | |
| **Employee Comments:** | |
| **Invoice ID:** 202260 | |
| **Start Date:** 04/14/2016 | **End Date:** 12/30/2016 |

| | Mon 10/31 (Hours) | Tue 11/01 (Hours) | Wed 11/02 (Hours) | Thu 11/03 (Hours) | Fri 11/04 (Hours) | Sat 11/05 (Hours) | Sun 11/06 (Hours) | Total |
|---|---|---|---|---|---|---|---|---|
| Hours | 8 | 6.5 | 8 | 8.1 | 9.6 | 0 | 0 | 40.2 |
| Total | 8 | 6.5 | 8 | 8.1 | 9.6 | 0 | 0 | 40.2 |

I certify that the hours entered are true and accurate.

To the best of my knowledge, I certify that the hours reported are true and accurate and are therefore approved for processing.

| | |
|---|---|
| **Employee Name:** Jennifer Burkhardt | **Approver Name:** Shellie Henderson |
| **Date:** _____ | **Date:** _____ |
| **Signature:** _____ | **Signature:** _____ |



**BeyondReview**
Power. Precision. Speed.

# INVOICE

Beyond Review, LLC
1400 Post Oak Blvd
Suite 200
Houston, TX 77056
(713) 547-4500
Billing@willisgroupus.com
cashposting@willisgroupus.com

| Company # | Invoice # | Invoice Date |
|-----------|-----------|--------------|
| 5989584 | 158827 | 11/15/2016 |

Company Billed:   Hope Well Project, LLC
Attn:Michelle Hansen
1400 Post Oak Blvd
Suite 300
Houston, TX 77056

P.O. #

| Work Dates | Employee Name | Bill Quantity | Bill Unit | Bill Rate | Bill Amount |
|------------|---------------|---------------|-----------|-----------|-------------|
| 11/07/2016 - 11/13/2016 | Messer, Lauren A | 38.90 | Hour | $45.00 | $1,750.50 |
| | 15071487     Regular | | | | |

ACH/EFT/FEDERAL WIRE INSTRUCTIONS:
Beneficiary Band: Crestmark Bank
ABA Routing Number: 072413764
Account Name: Beyond Review, LLC
Account Number: Redacted

| | |
|---|---|
| Subtotal | $1,750.50 |
| Less Discount | $0.00 |
| Plus Sales Tax | $0.00 |
| | $1,750.50 |

| Invoice Number | Internal Ref # | Company Number | Company Name | Payment Due Date | Amount Due | Please Enter |
|----------------|----------------|----------------|--------------|------------------|------------|--------------|
| 158827 | 202717 | 5989584 | Hope Well Project, LLC | Due Upon Receipt | $1,750.50 | |

WIL_000121

11/15/2016                                              Time Sheet

## TIMESHEET

| **Week Ending:** | 11/13/2016 | | | | **Approver:** | Shellie Henderson | | |
| **Consultant:** | Lauren A Messer | | | | **Approval Date:** | 11/15/2016 11:32 AM EST | | |
| **Status:** | Approved | | | | **Submitted Date:** | 11/14/2016 9:18 AM EST | | |
| **Company:** | Hope Well Project, LLC | | | | **Job:** | #16-02319 (Hope Well Project) | | |
| **Comments:** | | | | | | | | |
| **Employee Comments:** | | | | | | | | |
| **Invoice ID:** | 202717 | | | | | | | |
| **Start Date:** | 04/14/2016 | | | | **End Date:** | 12/31/2016 | | |

|  | **Mon 11/07 (Hours)** | **Tue 11/08 (Hours)** | **Wed 11/09 (Hours)** | **Thu 11/10 (Hours)** | **Fri 11/11 (Hours)** | **Sat 11/12 (Hours)** | **Sun 11/13 (Hours)** | **Total** |
|---|---|---|---|---|---|---|---|---|
| Hours | 8.3 | 7.4 | 8 | 7.2 | 8 | 0 | 0 | 38.9 |
| Total | 8.3 | 7.4 | 8 | 7.2 | 8 | 0 | 0 | 38.9 |

I certify that the hours entered are true and accurate.

To the best of my knowledge, I certify that the hours reported are true and accurate and are therefore approved for processing.

| Employee Name: | Lauren A Messer | Approver Name: | Shellie Henderson |
|---|---|---|---|
| Date: | | Date: | |
| Signature: | | Signature: | |

WIL_000122
Page 653



**BeyondReview**
Power. Precision. Speed.

**Beyond Review, LLC**
**1400 Post Oak Blvd**
**Suite 200**
**Houston, TX 77056**
**(713) 547-4500**
**Billing@willisgroupus.com**
**cashposting@willisgroupus.com**

# INVOICE

| Company # | Invoice # | Invoice Date |
|---|---|---|
| **5989584** | **158828** | **11/15/2016** |

Company Billed:    **Hope Well Project, LLC**
**Attn:Michelle Hansen**
**1400 Post Oak Blvd**
**Suite 300**
**Houston, TX 77056**

P.O. #

| Work Dates | Employee Name | | Bill Quantity | Bill Unit | Bill Rate | Bill Amount |
|---|---|---|---|---|---|---|
| 11/07/2016 - 11/13/2016 | Burkhardt, Jennifer | | 39.80 | Hour | $45.00 | $1,791.00 |
| | 15071465 | Regular | | | | |

ACH/EFT/FEDERAL WIRE INSTRUCTIONS:
Beneficiary Band: Crestmark Bank
ABA Routing Number: 072413764
Account Name: Beyond Review, LLC
Account Number: Redacted

| | | |
|---|---|---|
| **Subtotal** | | **$1,791.00** |
| **Less Discount** | | **$0.00** |
| **Plus Sales Tax** | | **$0.00** |
| | | **$1,791.00** |

| Invoice Number | Internal Ref # | Company Number | Company Name | Payment Due Date | Amount Due | Please Enter |
|---|---|---|---|---|---|---|
| **158828** | **202718** | **5989584** | **Hope Well Project, LLC** | **Due Upon Receipt** | **$1,791.00** | |

11/15/2016                                                Time Sheet

## TIMESHEET

| **Week Ending:** | 11/13/2016 | | | | **Approver:** | Shellie Henderson | | |
| **Consultant:** | Jennifer Burkhardt | | | | **Approval Date:** | 11/15/2016 11:31 AM EST | | |
| **Status:** | Approved | | | | **Submitted Date:** | 11/15/2016 9:15 AM EST | | |
| **Company:** | Hope Well Project, LLC | | | | **Job:** | #16-02319 (Hope Well Project) | | |
| **Comments:** | | | | | | | | |
| **Employee Comments:** | | | | | | | | |
| **Invoice ID:** | 202718 | | | | | | | |
| **Start Date:** | 04/14/2016 | | | | **End Date:** | 12/30/2016 | | |

| | Mon 11/07 (Hours) | Tue 11/08 (Hours) | Wed 11/09 (Hours) | Thu 11/10 (Hours) | Fri 11/11 (Hours) | Sat 11/12 (Hours) | Sun 11/13 (Hours) | Total |
|---|---|---|---|---|---|---|---|---|
| Hours | 8 | 7.4 | 7.6 | 8.3 | 8.5 | 0 | 0 | 39.8 |
| Total | 8 | 7.4 | 7.6 | 8.3 | 8.5 | 0 | 0 | 39.8 |

I certify that the hours entered are true and accurate.

To the best of my knowledge, I certify that the hours reported are true and accurate and are therefore approved for processing.

| Employee Name: | Jennifer Burkhardt | Approver Name: | Shellie Henderson |
| Date: | | Date: | |
| Signature: | | Signature: | |

WIL_000124
Page 655



**INVOICE**

Beyond Review, LLC
1400 Post Oak Blvd
Suite 200
Houston, TX 77056
(713) 547-4500
Billing@willisgroupus.com
cashposting@willisgroupus.com

| Company # | Invoice # | Invoice Date |
|---|---|---|
| 5989584 | 158858 | 11/22/2016 |

Company Billed:  Hope Well Project, LLC
Attn:Michelle Hansen
1400 Post Oak Blvd
Suite 300
Houston, TX 77056

P.O. #

| Work Dates | Employee Name | Bill Quantity | Bill Unit | Bill Rate | Bill Amount |
|---|---|---|---|---|---|
| 11/14/2016 - 11/20/2016 | Messer, Lauren A | 36.20 | Hour | $45.00 | $1,629.00 |
| | 15071487    Regular | | | | |

ACH/EFT/FEDERAL WIRE INSTRUCTIONS:
Beneficiary Band: Crestmark Bank
ABA Routing Number: 072413764
Account Name: Beyond Review, LLC
Account Number: Redacted

| | |
|---|---|
| Subtotal | $1,629.00 |
| Less Discount | $0.00 |
| Plus Sales Tax | $0.00 |
| | $1,629.00 |

| Invoice Number | Internal Ref # | Company Number | Company Name | Payment Due Date | Amount Due | Please Enter |
|---|---|---|---|---|---|---|
| 158858 | 202769 | 5989584 | Hope Well Project, LLC | Due Upon Receipt | $1,629.00 | |

11/22/2016                                          Time Sheet

## TIMESHEET

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Week Ending:** | 11/20/2016 | | | | **Approver:** | Shellie Henderson | |
| **Consultant:** | Lauren A Messer | | | | **Approval Date:** | 11/22/2016 10:32 AM EST | |
| **Status:** | Approved | | | | **Submitted Date:** | 11/18/2016 2:18 PM EST | |
| **Company:** | Hope Well Project, LLC | | | | **Job:** | #16-02319 (Hope Well Project) | |
| **Comments:** | | | | | | | |
| **Employee Comments:** | | | | | | | |
| **Invoice ID:** | 202769 | | | | | | |
| **Start Date:** | 04/14/2016 | | | | **End Date:** | 12/31/2016 | |

| | Mon 11/14 (Hours) | Tue 11/15 (Hours) | Wed 11/16 (Hours) | Thu 11/17 (Hours) | Fri 11/18 (Hours) | Sat 11/19 (Hours) | Sun 11/20 (Hours) | Total |
|---|---|---|---|---|---|---|---|---|
| Hours | 8 | 8 | 7.2 | 8 | 5 | 0 | 0 | 36.2 |
| Total | 8 | 8 | 7.2 | 8 | 5 | 0 | 0 | 36.2 |

I certify that the hours entered are true and accurate.

To the best of my knowledge, I certify that the hours reported are true and accurate and are therefore approved for processing.

| | | | |
|---|---|---|---|
| Employee Name: | Lauren A Messer | Approver Name: | Shellie Henderson |
| Date: | | Date: | |
| Signature: | | Signature: | |

WIL_000126


**BeyondReview**
Power. Precision. Speed

**Beyond Review, LLC**
**1400 Post Oak Blvd**
**Suite 200**
**Houston, TX  77056**
**(713) 547-4500**
**Billing@willisgroupus.com**
**cashposting@willisgroupus.com**

# INVOICE

| Company # | Invoice # | Invoice Date |
|---|---|---|
| **5989584** | **158859** | **11/22/2016** |

Company Billed:   **Hope Well Project, LLC**
**Attn:Michelle Hansen**
**1400 Post Oak Blvd**
**Suite 300**
**Houston, TX 77056**

P.O. #

| Work Dates | Employee Name | Bill Quantity | Bill Unit | Bill Rate | Bill Amount |
|---|---|---|---|---|---|
| 11/14/2016 - 11/20/2016 | Burkhardt, Jennifer | 39.70 | Hour | $45.00 | $1,786.50 |
| | 15071465       Regular | | | | |

ACH/EFT/FEDERAL WIRE INSTRUCTIONS:
Beneficiary Band: Crestmark Bank
ABA Routing Number: 072413764
Account Name: Beyond Review, LLC
Account Number:   Redacted

| | |
|---|---|
| **Subtotal** | **$1,786.50** |
| **Less Discount** | **$0.00** |
| **Plus Sales Tax** | **$0.00** |
| | **$1,786.50** |

| Invoice Number | Internal Ref # | Company Number | Company Name | Payment Due Date | Amount Due | Please Enter |
|---|---|---|---|---|---|---|
| **158859** | **202770** | **5989584** | **Hope Well Project, LLC** | **Due Upon Receipt** | **$1,786.50** | |

11/22/2016                                           Time Sheet

## TIMESHEET

| Week Ending: | 11/20/2016 | | | | Approver: | Shellie Henderson | | |
|---|---|---|---|---|---|---|---|---|
| Consultant: | Jennifer Burkhardt | | | | Approval Date: | 11/22/2016 10:33 AM EST | | |
| Status: | Approved | | | | Submitted Date: | 11/22/2016 1.28 AM EST | | |
| Company: | Hope Well Project, LLC | | | | Job: | #16-02319 (Hope Well Project) | | |
| Comments: | | | | | | | | |
| Employee Comments: | | | | | | | | |
| Invoice ID: | 202770 | | | | | | | |
| Start Date: | 04/14/2016 | | | | End Date: | 12/30/2016 | | |

| | Mon 11/14 (Hours) | Tue 11/15 (Hours) | Wed 11/16 (Hours) | Thu 11/17 (Hours) | Fri 11/18 (Hours) | Sat 11/19 (Hours) | Sun 11/20 (Hours) | Total |
|---|---|---|---|---|---|---|---|---|
| Hours | 8 | 8.2 | 8 | 8 | 7.5 | 0 | 0 | 39.7 |
| Total | 8 | 8.2 | 8 | 8 | 7.5 | 0 | 0 | 39.7 |

I certify that the hours entered are true and accurate.

To the best of my knowledge, I certify that the hours reported are true and accurate and are therefore approved for processing.

| Employee Name: | Jennifer Burkhardt | Approver Name: | Shellie Henderson |
|---|---|---|---|
| Date: | | Date: | |
| Signature: | | Signature: | |

WIL_000128


**BeyondReview**
Power. Precision. Speed.

# INVOICE

Beyond Review, LLC
1400 Post Oak Blvd
Suite 200
Houston, TX 77056
(713) 547-4500
Billing@willisgroupus.com
cashposting@willisgroupus.com

| Company # | Invoice # | Invoice Date |
|---|---|---|
| **5989584** | **158867** | **11/29/2016** |

Company Billed:   Hope Well Project, LLC
Attn:Michelle Hansen
1400 Post Oak Blvd
Suite 300
Houston, TX 77056

P.O. #

| Work Dates | Employee Name | Bill Quantity | Bill Unit | Bill Rate | Bill Amount |
|---|---|---|---|---|---|
| 11/21/2016 - 11/27/2016 | Burkhardt, Jennifer | 16.00 | Hour | $45.00 | $720.00 |
| | 15071465    Regular | | | | |

ACH/EFT/FEDERAL WIRE INSTRUCTIONS:
Beneficiary Band: Crestmark Bank
ABA Routing Number: 072413764
Account Name: Beyond Review, LLC
Account Number: Redacted

| | |
|---|---|
| Subtotal | $720.00 |
| Less Discount | $0.00 |
| Plus Sales Tax | $0.00 |
| | $720.00 |

| Invoice Number | Internal Ref # | Company Number | Company Name | Payment Due Date | Amount Due | Please Enter |
|---|---|---|---|---|---|---|
| 158867 | 202777 | 5989584 | Hope Well Project, LLC | Due Upon Receipt | $720.00 | |

WIL_000129

11/29/2016                                                    Time Sheet

## TIMESHEET

| Week Ending: | 11/27/2016 | | | | Approver: | Shellie Henderson | | |
|---|---|---|---|---|---|---|---|---|
| Consultant: | Jennifer Burkhardt | | | | Approval Date: | 11/29/2016 11:08 AM EST | | |
| Status: | Approved | | | | Submitted Date: | 11/29/2016 10:06 AM EST | | |
| Company: | Hope Well Project, LLC | | | | Job: | #16-02319 (Hope Well Project) | | |
| Comments: | | | | | | | | |
| Employee Comments: | | | | | | | | |
| Invoice ID: | 202777 | | | | | | | |
| Start Date: | 04/14/2016 | | | | End Date: | 12/30/2016 | | |

| | Mon 11/21 (Hours) | Tue 11/22 (Hours) | Wed 11/23 (Hours) | Thu 11/24 (Hours) | Fri 11/25 (Hours) | Sat 11/26 (Hours) | Sun 11/27 (Hours) | Total |
|---|---|---|---|---|---|---|---|---|
| Hours | 8 | 8 | 0 | 0 | 0 | 0 | 0 | 16 |
| Total | 8 | 8 | 0 | 0 | 0 | 0 | 0 | 16 |

I certify that the hours entered are true and accurate.

To the best of my knowledge, I certify that the hours reported are true and accurate and are therefore approved for processing.

| Employee Name: | Jennifer Burkhardt | Approver Name: | Shellie Henderson |
|---|---|---|---|
| Date: | | Date: | |
| Signature: | | Signature: | |

WIL_000130



**BeyondReview**
Power. Precision. Speed.

Beyond Review, LLC
1400 Post Oak Blvd
Suite 200
Houston, TX  77056
(713) 547-4500
Billing@willisgroupus.com
cashposting@willisgroupus.com

# INVOICE

| Company # | Invoice # | Invoice Date |
|---|---|---|
| 5989584 | 158887 | 12/06/2016 |

Company Billed:   Hope Well Project, LLC
Attn:Michelle Hansen
1400 Post Oak Blvd
Suite 300
Houston, TX 77056

P.O. #

| Work Dates | Employee Name | Bill Quantity | Bill Unit | Bill Rate | Bill Amount |
|---|---|---|---|---|---|
| 11/28/2016 - 12/04/2016 | Messer, Lauren A | 24.10 | Hour | $45.00 | $1,084.50 |
| | 15071487        Regular | | | | |

ACH/EFT/FEDERAL WIRE INSTRUCTIONS:
Beneficiary Band: Crestmark Bank
ABA Routing Number: 072413764
Account Name: Beyond Review, LLC
Account Number: Redacted

| | |
|---|---|
| Subtotal | $1,084.50 |
| Less Discount | $0.00 |
| Plus Sales Tax | $0.00 |
| | $1,084.50 |

| Invoice Number | Internal Ref # | Company Number | Company Name | Payment Due Date | Amount Due | Please Enter |
|---|---|---|---|---|---|---|
| 158887 | 202790 | 5989584 | Hope Well Project, LLC | Due Upon Receipt | $1,084.50 | |

12/6/2016                                                        Time Sheet

## TIMESHEET

| | | |
|---|---|---|
| **Week Ending:** | 12/04/2016 | |

| | |
|---|---|
| **Approver:** | Shellie Henderson |
| **Approval Date:** | 12/06/2016 11:07 AM EST |
| **Submitted Date:** | 12/05/2016 5:52 PM EST |
| **Job:** | #16-02319 (Hope Well Project) |

| | |
|---|---|
| **Consultant:** | Lauren A Messer |
| **Status:** | Approved |
| **Company:** | Hope Well Project, LLC |
| **Comments:** | |
| **Employee Comments:** | |
| **Invoice ID:** | 202790 |
| **Start Date:** | 04/14/2016 |

| | |
|---|---|
| **End Date:** | 12/31/2016 |

|  | Mon 11/28 (Hours) | Tue 11/29 (Hours) | Wed 11/30 (Hours) | Thu 12/01 (Hours) | Fri 12/02 (Hours) | Sat 12/03 (Hours) | Sun 12/04 (Hours) | Total |
|---|---|---|---|---|---|---|---|---|
| Hours | 0 | 0 | 8 | 8.3 | 7.8 | 0 | 0 | 24.1 |
| Total | 0 | 0 | 8 | 8.3 | 7.8 | 0 | 0 | 24.1 |

I certify that the hours entered are true and accurate.

To the best of my knowledge, I certify that the hours reported are true and accurate and are therefore approved for processing.

| | | | |
|---|---|---|---|
| Employee Name: | Lauren A Messer | Approver Name: | Shellie Henderson |
| Date: | | Date: | |
| Signature: | | Signature: | |

WIL_000132
Page 663


**BeyondReview**
Power. Precision. Speed.

Beyond Review, LLC
1400 Post Oak Blvd
Suite 200
Houston, TX 77056
(713) 547-4500
Billing@willisgroupus.com
cashposting@willisgroupus.com

# INVOICE

| Company # | Invoice # | Invoice Date |
|---|---|---|
| **5989584** | **158888** | **12/06/2016** |

Company Billed:   **Hope Well Project, LLC**
**Attn:Michelle Hansen**
**1400 Post Oak Blvd**
**Suite 300**
**Houston, TX 77056**

P.O. #

| Work Dates | Employee Name | Bill Quantity | Bill Unit | Bill Rate | Bill Amount |
|---|---|---|---|---|---|
| 11/28/2016 - 12/04/2016 | Burkhardt, Jennifer | 40.30 | Hour | $45.00 | $1,813.50 |
| | 15071465    Regular | | | | |

ACH/EFT/FEDERAL WIRE INSTRUCTIONS:
Beneficiary Band: Crestmark Bank
ABA Routing Number: 072413764
Account Name: Beyond Review, LLC
Account Number: <span>Redacted</span>

| | |
|---|---|
| Subtotal | $1,813.50 |
| Less Discount | $0.00 |
| Plus Sales Tax | $0.00 |
| | $1,813.50 |

| Invoice Number | Internal Ref # | Company Number | Company Name | Payment Due Date | Amount Due | Please Enter |
|---|---|---|---|---|---|---|
| 158888 | 202791 | 5989584 | Hope Well Project, LLC | Due Upon Receipt | $1,813.50 | |

12/6/2016                                                    Time Sheet

## TIMESHEET

| Week Ending: | 12/04/2016 | | | | Approver: | | Shellie Henderson | |
|---|---|---|---|---|---|---|---|---|
| Consultant: | Jennifer Burkhardt | | | | Approval Date: | | 12/06/2016 11:07 AM EST | |
| Status: | Approved | | | | Submitted Date: | | 12/06/2016 9:53 AM EST | |
| Company: | Hope Well Project, LLC | | | | Job: | | #16-02319 (Hope Well Project) | |
| Comments: | | | | | | | | |
| Employee Comments: | | | | | | | | |
| Invoice ID: | 202791 | | | | | | | |
| Start Date: | 04/14/2016 | | | | End Date: | | 12/30/2016 | |

| | Mon 11/28 (Hours) | Tue 11/29 (Hours) | Wed 11/30 (Hours) | Thu 12/01 (Hours) | Fri 12/02 (Hours) | Sat 12/03 (Hours) | Sun 12/04 (Hours) | Total |
|---|---|---|---|---|---|---|---|---|
| Hours | 8.7 | 7.5 | 9 | 7 | 8.1 | 0 | 0 | 40.3 |
| Total | 8.7 | 7.5 | 9 | 7 | 8.1 | 0 | 0 | 40.3 |

I certify that the hours entered are true and accurate.

To the best of my knowledge, I certify that the hours reported are true and accurate and are therefore approved for processing.

| Employee Name: | Jennifer Burkhardt | Approver Name: | Shellie Henderson |
|---|---|---|---|
| Date: | | Date: | |
| Signature: | | Signature: | |

WIL_000134
Page 665


**BeyondReview**
Power. Precision. Speed.

# INVOICE

Beyond Review, LLC
1400 Post Oak Blvd
Suite 200
Houston, TX  77056
(713) 547-4500
Billing@willisgroupus.com
cashposting@willisgroupus.com

| Company # | Invoice # | Invoice Date |
|---|---|---|
| 5989584 | 158918 | 12/13/2016 |

Company Billed:     Hope Well Project, LLC
                    Attn: Michelle Hansen
                    1400 Post Oak Blvd
                    Suite 300
                    Houston, TX 77056

P.O. #

| Work Dates | Employee Name | Bill Quantity | Bill Unit | Bill Rate | Bill Amount |
|---|---|---|---|---|---|
| 12/05/2016 – 12/11/2016 | Messer, Lauren A | 24.10 | Hour | $45.00 | $1,084.50 |
|  | 15071487        Regular |  |  |  |  |

ACH/EFT/FEDERAL WIRE INSTRUCTIONS:
Beneficiary Band: Crestmark Bank
ABA Routing Number: 072413764
Account Name: Beyond Review, LLC
Account Number: Redacted

| | |
|---|---|
| Subtotal | $1,084.50 |
| Less Discount | $0.00 |
| Plus Sales Tax | $0.00 |
|  | $1,084.50 |

| Invoice Number | Internal Ref # | Company Number | Company Name | Payment Due Date | Amount Due | Please Enter |
|---|---|---|---|---|---|---|
| 158918 | 202855 | 5989584 | Hope Well Project, LLC | Due Upon Receipt | $1,084.50 | |

**TIMESHEET**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Week Ending:** | 12/11/2016 | | | | **Approver:** | Shellie Henderson | | |
| **Consultant:** | Lauren A Messer | | | | **Approval Date:** | 12/13/2016 11:12 AM EST | | |
| **Status:** | Approved | | | | **Submitted Date:** | 12/12/2016 8:26 AM EST | | |
| **Company:** | Hope Well Project, LLC | | | | **Job:** | #16-02319 (Hope Well Project) | | |
| **Comments:** | | | | | | | | |
| **Employee Comments:** | | | | | | | | |
| **Invoice ID:** | 202855 | | | | | | | |
| **Start Date:** | 04/14/2016 | | | | **End Date:** | 12/31/2016 | | |

| | Mon 12/05 (Hours) | Tue 12/06 (Hours) | Wed 12/07 (Hours) | Thu 12/08 (Hours) | Fri 12/09 (Hours) | Sat 12/10 (Hours) | Sun 12/11 (Hours) | Total |
|---|---|---|---|---|---|---|---|---|
| Hours | 8.4 | 7.7 | 8 | 0 | 0 | 0 | 0 | 24.1 |
| Total | 8.4 | 7.7 | 8 | 0 | 0 | 0 | 0 | 24.1 |

I certify that the hours entered are true and accurate.

To the best of my knowledge, I certify that the hours reported are true and accurate and are therefore approved for processing

| | | | |
|---|---|---|---|
| Employee Name: | Lauren A Messer | Approver Name: | Shellie Henderson |
| Date: | | Date: | |
| Signature: | | Signature: | |


**BeyondReview**
Power. Precision. Speed.

**INVOICE**

Beyond Review, LLC
1400 Post Oak Blvd
Suite 200
Houston, TX  77056
(713) 547-4500
Billing@willisgroupus.com
cashposting@willisgroupus.com

| Company # | Invoice # | Invoice Date |
|---|---|---|
| 5989584 | 158919 | 12/13/2016 |

Company Billed:   Hope Well Project, LLC
Attn: Michelle Hansen
1400 Post Oak Blvd
Suite 300
Houston, TX 77056

P.O. #

| Work Dates | Employee Name | Bill Quantity | Bill Unit | Bill Rate | Bill Amount |
|---|---|---|---|---|---|
| 12/05/2016 – 12/11/2016 | Burkhardt, Jennifer | 39.50 | Hour | $45.00 | $1,777.50 |
| | 15071465      Regular | | | | |

ACH/EFT/FEDERAL WIRE INSTRUCTIONS:
Beneficiary Band: Crestmark Bank
ABA Routing Number: 072413764
Account Name: Beyond Review, LLC
Account Number: Redacted

| | |
|---|---|
| Subtotal | $1,777.50 |
| Less Discount | $0.00 |
| Plus Sales Tax | $0.00 |
| | $1,777.50 |

| Invoice Number | Internal Ref # | Company Number | Company Name | Payment Due Date | Amount Due | Please Enter |
|---|---|---|---|---|---|---|
| 158919 | 202856 | 5989584 | Hope Well Project, LLC | Due Upon Receipt | $1,777.50 | |

**TIMESHEET**

| Week Ending: | 12/11/2016 | | | | Approver: | Shellie Henderson | |
|---|---|---|---|---|---|---|---|
| Consultant: | Jennifer Burkhardt | | | | Approval Date: | 12/13/2016 11:12 AM EST | |
| Status: | Approved | | | | Submitted Date: | 12/12/2016 9:51 PM EST | |
| Company: | Hope Well Project, LLC | | | | Job: | #16-02319 (Hope Well Project) | |
| Comments: | | | | | | | |
| Employee Comments: | | | | | | | |
| Invoice ID: | 202856 | | | | | | |
| Start Date: | 04/14/2016 | | | | End Date: | 12/30/2016 | |

| | Mon 12/05 (Hours) | Tue 12/06 (Hours) | Wed 12/07 (Hours) | Thu 12/08 (Hours) | Fri 12/09 (Hours) | Sat 12/10 (Hours) | Sun 12/11 (Hours) | Total |
|---|---|---|---|---|---|---|---|---|
| Hours | 6.5 | 9 | 8 | 8 | 8 | 0 | 0 | 39.5 |
| Total | 6.5 | 9 | 8 | 8 | 8 | 0 | 0 | 39.5 |

I certify that the hours entered are true and accurate.

To the best of my knowledge, I certify that the hours reported are true and accurate and are therefore approved for processing

| Employee Name: | Jennifer Burkhardt | Approver Name: | Shellie Henderson |
|---|---|---|---|
| Date: | | Date: | |
| Signature: | | Signature: | |



# Invoice

**Remit to:**
IMAGE ENGINE, LLC
Accounts Payable
1400 Post Oak Blvd., Suite 200
Houston, TX 77056.3008

Invoice Number 201607-1045
Date:        July 31, 2016

**Bill To:**
Hope Well Project, LLC
Attn: Tom Tatham
1400 Post Oak Blvd., Suite 200
Houston, TX 77056

**Ship To:**
Hope Well Project, LLC
Attn: Tom Tatham
1400 Post Oak Blvd., Suite 200
Houston, TX 77056

| Customer ID | | Project Name | | | Customer P.O. | EXP. DATE |
|---|---|---|---|---|---|---|
| Hopewell | | 0206-TWG-Hopewell-TitleRoverIndexing | | | | |
| Billing From: | | Billing To: | | Tax Exempt | Payment Terms | Sales Rep ID |
| 7/1/2016 | | 7/31/2016 | | N | Net 30 | 0 |
| QUANTITY | Billing Code | Unit of Measure | DESCRIPTION | | UNIT PRICE | AMOUNT |
| 251 | 100-02-06-01 | Hour | Labor Lead Hour | | $  27.5000 | $  6,912.68 |
| 56 | 100-11-06-01 | Hour | Labor Operations Manager Hour | | $  75.0000 | $  4,200.00 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

**REMITTANCE INFORMATION:**

Via US mail:
Image Engine, LLC

1400 Post Oak Blvd
Suite 200
Houston, TX 77056

Via ACH/EFT/Federal wire:
Texas Capital Bank

ABA Routing number: 111017979
Account Name: Image Engine, LLC
Account number: Redacted

Tax Identification Number: 27-3054509

| | | |
|---|---|---|
| Non-Taxable Subtotal | $ | 11,112.68 |
| Taxable Subtotal | $ | - |
| Subtotal | $ | 11,112.68 |
| Sales Tax | $ | - |
| Freight | $ | - |
| Invoice Total | $ | 11,112.68 |

 **IMAGE ENGINE**

**Invoice**

*Remit to:*
IMAGE ENGINE, LLC
Accounts Payable
1400 Post Oak Blvd., Suite 200
Houston, TX 77056.3008

Invoice Number 201605-1030
Date:            May 31, 2016

**Bill To:**

Hope Well Project, LLC
Attn: Tom Tatham
1400 Post Oak Blvd., Suite 300
Houston, TX 77056

**Ship To:**

Hope Well Project, LLC
Attn: Tom Tatham
1400 Post Oak Blvd., Suite 300
Houston, TX 77056

| Customer ID | | Project Name | | | Customer P.O. | | EXP. DATE | |
|---|---|---|---|---|---|---|---|---|
| 0203-TWG | | Hopewell TX | | | | | | |
| Billing From: | | Billing To: | | Tax Exempt | Payment Terms | | Sales Rep ID | |
| 5/1/2016 | | 5/31/2016 | | N | Net 30 | | 0 | |
| QUANTITY | Billing Code | Unit of Measure | DESCRIPTION | | UNIT PRICE | | AMOUNT | |
| 36,421 | 300-03-16-01 | Page | Reproduction 8.5 x 11 & 8.5 x 14 Page Black and White | | $ | 0.6000 | $ | 21,852.60 |
| 40.69 | 002-01-06-01.1 | Hour | Document Handling Document Preparation Hour Level I.I | | $ | 25.0000 | $ | 1,017.25 |
| 4 | 000-02-01-00 | One-Way Trip | Shipping/Receiving Delivery One-Way Trip Within 25 miles | | $ | 25.000 | $ | 100.00 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| REMITTANCE INFORMATION: | | | | |
|---|---|---|---|---|
| Via US mail: | Via ACH/EFT/Federal wire: | Tax Identification Number: 27-3054509 | Non-Taxable Subtotal | $ – |
| Image Engine, LLC | Texas Capital Bank | | Taxable Subtotal | $ 22,969.85 |
| 1400 Post Oak Blvd | ABA Routing number: 111017979 | | Sales Tax | $ 1,895.01 |
| Suite 200 | Account Name: Image Engine, LLC | | Freight | $ – |
| Houston, TX 77056 | Account number: Redacted | | Invoice Total | $ 24,864.86 |



**Invoice**

*Remit to:*
IMAGE ENGINE, LLC
Accounts Payable
1400 Post Oak Blvd., Suite 200
Houston, TX 77056.3008

**Invoice Number** 201606-1036
**Date:**      June 30, 2016

**Bill To:**
Hope Well Project, LLC
Attn: Tom Tatham
1400 Post Oak Blvd., Suite 200
Houston, TX 77056

**Ship To:**
Hope Well Project, LLC
Attn: Tom Tatham
1400 Post Oak Blvd., Suite 200
Houston, TX 77056

| Customer ID | Project Name | | Customer P.O. | EXP. DATE |
|---|---|---|---|---|
| Hopewell | 0205-TWG-Hopewell-MadisonCounty | | | |
| **Billing From:** | **Billing To:** | **Tax Exempt** | **Payment Terms** | **Sales Rep ID** |
| 6/1/2016 | 6/30/2016 | N | Net 30 | 0 |

| QUANTITY | Billing Code | Unit of Measure | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|
| 1 | 100-02-17-01 | One Time Charge | Project Expenses Pass through Expenses One Time Charge Per Diem for Staff while in Madisonville | $ 1,149.6600 | $ 1,149.66 |
| 1 | 100-02-17-01 | One Time Charge | Project Expenses Pass through Expenses One Time Charge | $ 59.5900 | $ 59.59 |
| 1 | 100-02-17-01 | One Time Charge | Project Expenses Pass through Expenses One Time Charge Mileage | $ 2,971.3400 | $ 2,971.34 |
| 1 | 100-02-17-01 | One Time Charge | Project Expenses Pass through Expenses One Time Charge Tolls | $ 104.6000 | $ 104.60 |
| 1 | 100-02-17-01 | One Time Charge | Project Expenses Pass through Expenses One Time Charge Hard Drive | $ 500.0000 | $ 500.00 |
| 3,336 | 003-99-07-99 | Image | Digital Conversion Flat Rate Billing  Image Photos of Oversize index books | $ 0.1800 | $ 600.48 |
| 44,692 | 003-13-07-03 | Image | Digital Conversion  Document Scanning-up to Legal Size Image Gray scale | $ 0.1800 | $ 8,044.56 |
| 11 | 900-01-06-01 | Hour | Out of Scope Services Hour Repair Torn Pages in Books from other users | $ 27.5000 | $ 305.80 |
| 14 | 100-96-22-99 | Flat Rate | Project Expenses Pass-Through Expenses for Out of Town or On-Site Project Flat Rate Setup Environment On-Site | $ 75.0000 | $ 1,080.00 |
| 21 | 100-96-22-99 | Flat Rate | Project Expenses Pass-Through Expenses for Out of Town or On-Site Project Flat Rate Breakdown Production Environment | $ 75.0000 | $ 1,567.50 |
| 15 | 100-11-06-01 | Hour | Labor Operations Manager Hour Project Management | $ 75.0000 | $ 1,089.75 |



**Invoice**

*Remit to:*
IMAGE ENGINE, LLC
Accounts Payable
1400 Post Oak Blvd., Suite 200
Houston, TX 77056.3008

Invoice Number 201606-1036
Date:      June 30, 2016

**Bill To:**
Hope Well Project, LLC
Attn: Tom Tatham
1400 Post Oak Blvd., Suite 200
Houston, TX 77056

**Ship To:**
Hope Well Project, LLC
Attn: Tom Tatham
1400 Post Oak Blvd., Suite 200
Houston, TX 77056

| Customer ID | Project Name | | Customer P.O. | EXP. DATE |
|---|---|---|---|---|
| Hopewell | 0205-TWG-Hopewell-MadisonCounty | | | |
| Billing From: | Billing To: | Tax Exempt | Payment Terms | Sales Rep ID |
| 6/1/2016 | 6/30/2016 | N | Net 30 | 0 |
| QUANTITY          Billing Code | Unit of Measure | DESCRIPTION | UNIT PRICE | AMOUNT |

| REMITTANCE INFORMATION: | | | | |
|---|---|---|---|---|
| Via US mail: | Via ACH/EFT/Federal wire: | Tax Identification Number: 27-3054509 | Non-Taxable Subtotal | $         8,328.24 |
| Image Engine, LLC | Texas Capital Bank | | Taxable Subtotal | $         9,145.04 |
| | | | Subtotal | $       17,473.28 |
| 1400 Post Oak Blvd | ABA Routing number: 111017979 | | Sales Tax | $            754.47 |
| Suite 200 | Account Name: Image Engine, LLC | | Freight | $                   - |
| Houston, TX 77056 | Account number: Redacted | | Invoice Total | $       18,227.75 |



**Invoice**

*Remit to:*
IMAGE ENGINE, LLC
Accounts Payable
1400 Post Oak Blvd., Suite 200
Houston, TX 77056.3008

Invoice Number 201606-1037
Date:        June 30, 2016

**Bill To:**
Hope Well Project, LLC
Attn: Tom Tatham
1400 Post Oak Blvd., Suite 200
Houston, TX 77056

**Ship To:**
Hope Well Project, LLC
Attn: Tom Tatham
1400 Post Oak Blvd., Suite 200
Houston, TX 77056

| Customer ID | Project Name | | Customer P.O. | EXP. DATE |
|---|---|---|---|---|
| Hopewell | 0206-TWG-Hopewell-TitleRoverIndexing | | | |
| **Billing From:** | **Billing To:** | **Tax Exempt** | **Payment Terms** | **Sales Rep ID** |
| 6/1/2016 | 6/30/2016 | N | Net 30 | 0 |

| QUANTITY | Billing Code | Unit of Measure | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|
| 42 | 100-02-06-01 | Hour | Labor Lead Hour | $        27.5000 | $       1,142.90 |
| 9 | 100-11-06-01 | Hour | Labor Operations Manager Hour | $        75.0000 | $         675.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**REMITTANCE INFORMATION:**

| Via US mail: | Via ACH/EFT/Federal wire: | Tax Identification Number: 27-3054509 | Non-Taxable Subtotal | $ | 1,817.90 |
|---|---|---|---|---|---|
| Image Engine, LLC | Texas Capital Bank | | Taxable Subtotal | $ | - |
| | | | Subtotal | $ | 1,817.90 |
| 1400 Post Oak Blvd | ABA Routing number: 111017979 | | Sales Tax | $ | - |
| Suite 200 | Account Name: Image Engine, LLC | | Freight | $ | - |
| Houston, TX 77056 | Account number: Redacted | | Invoice Total | $ | 1,817.90 |