# Exhibit A

| NUMBER | DESCRIPTION | IF NEED ARISES |
|---|---|---|
| 1. | Hopewell Data Room documents – Contracts and Agreements folder - (PLTF_000133-000211) | |
| 2. | Hopewell Data Room documents – Geology folder- (PLTF_000212-000258) | |
| 3. | Hopewell Data Room documents – Litigation folder - (PLTF_000259-000291) | |
| 4. | Hopewell Data Room documents – Organization Documents folder - (PLTF_000292-000436) | |
| 5. | Hopewell Data Room documents - Target Area Leasing Activity folder (PLTF_000437-000524) | X |
| 6. | Title Rover Data Room documents – Contracts and Agreements folder - (PLTF_000530-000552) | |
| 7. | Title Rover Data Room documents – Due Diligence Questions & Responses folder (PLTF_000553-000584 | |
| 8. | Title Rover Data Room documents – Legal folder – (PLTF_000525-000529 and (PLTF_000585-000592) | X |
| 9. | Title Rover Data Room documents – Organization Documents folder – (PLTF_000593-000665) | |
| 10. | Title Rover Data Room documents – Presentations folder – (PLTF_000666-000680) | |
| 11. | Title Rover Data Room documents – Technology folder – (PLTF_000681-000710) | |
| 12. | Transcript of Deposition of Mark Willis (June 27, 2019) | X |
| 13. | Plaintiff Ensource Investments LLC's Notice of Taking Deposition of Defendant Mark Willis, dated 4/23/19 [Willis deposition Ex. 1] | X |
| 14. | Memorandum of Agreement between Title Rover, LLC, and Hopewell-Pilot Project, LLC, dated 4/4/16 [Willis deposition Ex. 2] | |
| 15. | Private Placement Memorandum of Hopewell-Pilot Project – Private Placement of Up to 1,000,000 Initial Additional Equity Shares [Willis deposition Ex. 3] | |
| 16. | Email chain between Tom Tatham and Brent Stanley, cc to Mark Willis, dated 10/17/16 and 10/18/16. (TAT_01422-TAT_01423) [Willis deposition Ex. 4] | |

| 17. | Text messages between Mark Willis and Chad Martin dated 5/6/16-6/28/16 [Willis deposition Ex. 5] | |
| 18. | Title Rover LLC Powerpoint presentation, titled Data Mining for Mineral Resource Investigations, dated 7/25/16. (PLTF_000670- PLTF 000710) [Willis Deposition Ex. 6] | |
| 19. | Hopewell-Pilot Project, LLC Transactions by Account as of May 4, 2017 [Willis Deposition Ex. 7] | |
| 20. | Plaintiff Ensoure Investments LLC's First Set of Interrogatories to Defendant Mark A. Willis | X |
| 21. | Defendant Mark A. Willis' Objections to Plaintiff's Interrogatories | X |
| 22. | Plaintiff Ensoure Investments LLC's First Set of Interrogatories to Defendant Mark A. Willis | X |
| 23. | Defendant Mark A. Willis' Responses to Plaintiff's First Set of Interrogatories | X |
| 24. | Defendant Mark A. Willis' Supplemental Responses to Plaintiff's First Set of Interrogatories | X |
| 25. | Plaintiff Ensoure Investments LLC's Second Set of Interrogatories to Mark A. Willis | X |
| 26. | Defendant Mark A. Willis' Responses to Plaintiff's Second Set of Interrogatories | X |
| 27. | Plaintiff Ensoure Investments LLC's First Set of Requests for Production of Documents to Defendant Mark A. Willis. | X |
| 28. | Defendant Mark A. Willis' Responses to Plaintiff's Request for Production of Documents | X |
| 29. | Plaintiff Ensoure Investments LLC's Second Set of Requests for Production of Documents to Defendant Mark A. Willis | X |
| 30. | Defendant Mark A. Willis' Responses to Plaintiff's Second Set of Request for Production of Documents | X |
| 31. | Plaintiff Ensoure Investments LLC's Third Set of Requests for Production of Documents to Defendant Mark A. Willis | X |
| 32. | Defendant Mark A. Willis's responses to Plaintiff Ensoure Investments LLC's Third Set of Requests for Production of Documents | X |

| 33. | Plaintiff Ensoure Investments LLC's First Set of Requests for Admission to Defendant Mark A. Willis | X |
| 34. | Defendant Mark A. Willis's responses to Plaintiff Ensoure Investments LLC's First Set of Requests for Admission | X |
| 35. | Plaintiff Ensoure Investments LLC's First Set of Interrogatories to Defendant Willis Group, LLC | X |
| 36. | Defendant Willis Group, LLC's Response to Plaintiff's First Set of Interrogatories | X |
| 37. | Defendant Willis Group, LLC's Supplemental Responses to Plaintiff's First Set of Interrogatories | X |
| 38. | Plaintiff Ensoure Investments LLC's First Set of Requests for Production of Documents to Defendant Willis Group, LLC | X |
| 39. | Defendant Willis Group, LLC's Responses to Plaintiff's Request for Production of Documents | X |
| 40. | Plaintiff Ensoure Investments LLC's Second Set of Requests for Production of Documents to Defendant Willis Group, LLC | X |
| 41. | Defendant Willis Group, LLC's Responses to Plaintiff's Second Set of Request for Production of Documents | X |
| 42. | Plaintiff Ensoure Investments LLC's First Set of Interrogatories to Defendant Beyond Review, LLC | X |
| 43. | Defendant Beyond Review, LLC's Response to Plaintiff's First Set of Interrogatories | X |
| 44. | Defendant Beyond Review, LLC's Supplemental Responses to Plaintiff's First Set of Interrogatories | X |
| 45. | Plaintiff Ensoure Investments LLC's First Set of Requests for Production of Documents to Defendant Beyond Review, LLC | X |
| 46. | Defendant Beyond Review, LLC's Responses to Plaintiff's Request for Production of Documents | X |
| 47. | Plaintiff Ensoure Investments LLC's Second Set of Requests for Production of Documents to Defendant Beyond Review, LLC | X |
| 48. | Defendant Beyond Review, LLC's Responses to Plaintiff's Second Set of Request for Production of Documents | X |

| 49. | Plaintiff Ensoure Investments LLC's First Set of Interrogatories to Defendant Image Engine, LLC | X |
| 50. | Defendant Image Engine, LLC's Response to Plaintiff's First Set of Interrogatories | X |
| 51. | Defendant Image Engine, LLC's Supplemental Responses to Plaintiff's First Set of Interrogatories | X |
| 52. | Plaintiff Ensoure Investments LLC's First Set of Requests for Production of Documents to Defendant Image Engine, LLC | X |
| 53. | Defendant Image Engine, LLC's Responses to Plaintiff's Request for Production of Documents | X |
| 54. | Plaintiff Ensoure Investments LLC's Second Set of Requests for Production of Documents to Defendant Image Engine, LLC | X |
| 55. | Defendant Image Engine, LLC's Responses to Plaintiff's Second Set of Request for Production of Documents | X |
| 56. | Defendant Image Engine, LLC's Supplemental Responses to Plaintiff's Second Set of Request for Production of Documents | X |
| 57. | Willis Group Family of Companies Master Services Agreement between Willis Group LLC and Genuent, Image Engine, Beyond Review, Panoramic Solutions, and Engineering Data Integrity Services, dated 11/21/16. (TAT_36376-36383) | |
| 58. | Email chain between Mark Willis and Tom Tatham dated 10/4/16 re: Draft Services Agreement. (TAT_29501-29502) | |
| 59. | Email chain beginning with 10/18/16 email from Tom Tatham to Brent Stanley re: Are the wires going out today? (TAT_1422-1423) | |
| 60. | Email dated 11/1/16 from Brent Stanley to Tom Tatham re: Joe's Analysis of the BR deliverable; with attachment.  (TAT 1247 (email) TAT_1248 (attachment)) | |
| 61. | Email chain beginning with 10/17/16 email from Mark Willis to Tom Tatham re: John Martin. (TAT_30157) | |

| | | |
|---|---|---|
| 62. | Email chain beginning with 10/24/16 email from Tom Tatham to Mark Willis re: Task Status. (TAT_30910-30911) | |
| 63. | Email chain beginning with 11/2/16 email from John Martin to Tom Tatham re: Today – Friday. (TAT_24339-24340) | |
| 64. | Email chain beginning with 9/6/16 email from Tom Tatham to John Martin re: Meeting tomorrow Weds Sept 7 @ 1:30pm. (TAT_22376-22382) | |
| 65. | Settlement Agreement and Mutual Release dated 6/24/16 between Willis Group, Image Engine, Donovan & Watkins Legal Solutions; and Beyond Recognition and John Martin. (TAT_22022-22034) | |
| 66. | Email chain beginning with 10/27/16 email from Mark Willis to Brent Stanley and Tom Tatham re: FW: schedule. (TAT_28379-28381) | |
| 67. | Email dated 10/14/16 from Tom Tatham to Mark Willis re: FW: AIT Transfer Info – Oct 17 payroll obligations. (TAT_27550) | |
| 68. | Email dated 10/4/16 from Tom Tatham to Mark Willis re: I'd downtown this morning with SMW!, with attachment. (TAT_28963 (email), TAT_28964 (attachment)) | X |
| 69. | Independent Contractor Agreement dated 3/19/16 between Title Rover and Brent Stanley. (TAT_42542-42547) | X |
| 70. | Substantia Logix 3/8/16 Statement of Work for Data Services presented to Title Rover LLC (TAT_42535-42541) | X |
| 71. | Email dated 11/20/17 from Joseph Haynes to Tom Tatham re: Quote for portal development; with attachment: Proposal for Title Rover Property Search Portal. (TAT_43113 (email) TAT_43114-43115 (attachment)) | X |
| 72. | Email chain beginning with 2/18/16 email from Mark Willis to Tom Tatham re: FW: Courthouse Walkabout Contract and Settlement Agreement for your review; with attachment: Settlement, Release Agreement, Copyright Assignment, And License Agreement. | X |

| | | |
|---|---|---|
| | (TAT_27631-27632 (email) TAT_27633-27641 (attachment)) | |
| 73. | Email dated 8/23/16 from Brent Stanley to Tom Tatham re: Doc; with attachment: TitleRover IP Aug 22, 2016. (TAT_569 (email) TAT_570-582 (attachment)) | |
| 74. | Presentation titled Data Mining for Mineral Resource Investigations – Capabilities Summary and Technical Overview, August 19, 2016. (TAT_00584-00600) | |
| 75. | Presentation titled TitleRover Search Engine Approach October 17, 2016. (TAT_00602-00619) | |
| 76. | Document titled Image Engine Proposal Quality Review & Coding Documents in Title Rover from Madison County, TX,  June 13, 2016. (TAT_00788-00790) | X |
| 77. | Email dated 4/19/16 from Brent Stanley to Tom Tatham, Mark Willis, Greg Kane, re: First Draft user guide; with attachment: TitleRover Web Portal User Guide Version 1.0. (TAT 41616 (email) TAT_41617-41626 (attachment)) | X |
| 78. | Redlined documents re: Title Rover's proprietary software. (TAT_3606-3607, 3608, 3609-3611) | |
| 79. | Email from Tom Tatham to Mark Willis dated 5/13/16 re: Simple Hopewell Pitch, with 4 attachments. (TAT_31368 (email), TAT_31369, 31371, 31372, 31373 (attachments)) | X |
| 80. | Email chain beginning with 1/6/17 email from Mark Willis to Richard Nawracaj, Justin Pannu, Chad Marin, Jerome Johns, Cliff Sharp re: Ensource Investments LLC v Thomas P Tatham et al.  (TAT_29527-29529) | X |
| 81. | Email chain beginning with 6/7/16 email from Tom Tatham to Mark Willis re: Opportunity. (TAT_30410-30413) | X |
| 82. | Email chain beginning with email from Tom Tatham to Mark Willis dated 6/30/16 re: Hopewell-Pilot Project LLC – Private Placement of Initial Additional Equity Shares ("IAE Shares") now convertible to Title Rover LLC shares. (TAT_30041-30043) | X |

| | | |
|---|---|---|
| 83. | Email from Tom Tatham to Mark Willis dated 11/23/16 with forwarded emails between Tom Tatham and William Barrett, re: Final Offer to Lease mineral interests owned by M.H. & Gayle Barrett, with attachment. (TAT_27823-27830 (emails), TAT 27831-27834 (attachment)) | X |
| 84. | Email from Tom Tatham to Mark Willis dated 11/4/16 re: Transaction Summary and Forecast, with attachment. (TAT_31414, 31415) | X |
| 85. | Email from Tom Tatham to Mark Willis dated 4/13/16 re: Six Month Cash Forecasts for Hopewell-Pilot Project LLC and Title Rover LLC, with two attachments. (TAT_31380 (email), TAT_31381, TAT_31383 (attachments)) | |
| 86. | Email from Michelle Johnson to Tom Tatham dated 12/16/16 re: Hopewell Trial Balance at Selected Dates, with attachment. (TAT_36291 (email) TAT_36292-36299 (attachment)) | |
| 87. | Email chain between Tom Tatham and Mark Willis dated 5/17/16 re: Hopewell – accounts payable. (TAT_29825) | |
| 88. | Email from Mark Willis to Tom Tatham dated 8/23/16 re: FW:D & W Legal open invoices for Hope Well, with forwarded emails between Bob Morgan and Tom Tatham. (TAT_27675-27676) | |
| 89. | Email chain between Tom Tatham and Mark Willis dated 6/18/16 with forwarded emails between Greg Kane and Tom Tatham re: Notice to Cease and Desist – Greg Kane, Kane Group. (TAT_27797-27802) | |
| 90. | Email from Tom Tatham to Mark Willis dated 5/25/16 with attachment. (TAT_31536 (email), TAT_31537 (attachment)) | X |
| 91. | Email from Tom Tatham to Mark Willis dated 6/1/16 re: Wire transfers to Title Rover and Hopewell. (TAT_31526) | |
| 92. | Email from Tom Tatham to Mark Willis dated 5/16/16 re: Transfer to Title Rover LLC. (TAT_31504) | |

| | | |
|---|---|---|
| 93. | Email from Tom Tatham to Mark Willis dated 10/13/16. Subject: Short term advance to Hopewell-Pilot Project, LLC??? (TAT_31366) | |
| 94. | Email chain between Tom Tatham and Mark Willis dated 6/6/16 with emails below between Tom Tatham, Brent Stanley, and Mark Willis, forwarding emails between Joseph Haynes and Greg Kane re: Problems with Tatham Willis, with attachment. (TAT_30574-30577 (emails) TAT_30578-30586 (attachment)) | |
| 95. | Email chain between Tom Tatham and Mark Willis dated 8/16/16 re Hopewell – Private Placement of Initial Equity Shares – Status report for 2pm call. (TAT_29867-29868) | |
| 96. | Email chain between Mark Willis and Tom Tatham dated 8/23/16 re: Hopewell payables. (TAT_30037) | |
| 97. | Email chain between Tom Tatham and Mark Willis dated 4/28-4/2916 re: Hopewell & Title Rover – Cash Requirements for Week of 5/2. (TAT_29919-29920) | X |
| 98. | Emails chain between Mark Willis and Richard Nawracaj dated 12/10-12/16/16 re: Hopewell Information request. (TAT_29839-29845) | |
| 99. | Email from Tom Tatham to Mark Willis dated 12/23/16 re moving money around to pay the outstanding invoices (TAT_3720) | |
| 100. | Email from Tom Tatham to Greg Kane dated 4/28/16 re Carlos Manrique's invoice for 4/15/2016-4/30/2016 (TAT_6629 (email), TAT_6630 (attachment)) | X |
| 101. | Email from Tom Tatham to Greg Kane dated 3/10/16 re Draft Message to Steve Ervi re Exclusive Contracts Services – please provide comments.  Comments re Steve Ervi's services (TAT_7971) | X |
| 102. | Email from Greg Kane to Tom Tatham, Mark Willis, Mike Willis, Doug Schroeder dated 3/10/16 re: Steve Ervi Deal (TAT_09207) | X |
| 103. | Email chain beginning with email dated 12/7/16 from Tom Tatham to Mark Willis re: FW: Draft Progress Report and Cover letter to Hopewell Investors & Lenders - Draft | |

| | For Review - Please Provided Comments As Soon As Possible - Confidential Information; with attachment. (Email TAT 27689; attachment TAT_27691-27692) | |
|---|---|---|
| 104. | Email chain beginning with 8/22/16 email from Michelle Hansen to Tom Tatham re: Hopewell Accounting Questions? (TAT_32113-32116) | X |
| 105. | Email chain beginning with 8/25/16 email from Tom Tatham to Michael C Foran re: Hopewell Pilot Project. (TAT_32130-32131) | X |
| 106. | Email chain beginning with 8/25/16 email from Tom Tatham to Mark Willis re: Hopewell Pilot Project. (TAT_32134-32135) | X |
| 107. | Email chain beginning with 5/9/16 email from Mark Willis to Tom Tatham re: Wednesday or Thursday meeting with you and Greg Kane. (TAT_31254) | X |
| 108. | Email chain beginning with 6/6/16 email from Tom Tatham to Mark Willis re: Problems with Tatham Willis. (TAT_30596-30599) | X |
| 109. | Email from Tom Tatham to Michelle Johnson and Mark Willis re: Designated Investors  - Exhibit A – to MCA Agreement and for TPT follow up with Mark Willis Contacts, with attachment. (TAT 34133 (email), TAT_34134 (attachment)) | X |
| 110. | Email chain beginning with 5/31/16 email from Tom Tatham to Mark Willis re: Hopewell-Docs? (TAT_29827-29828) | |
| 111. | Email chain beginning with 6/16/16 email from Mark Willis to Tom Tatham re; Hopewell – Title Rover – financing – SMW Group. (TAT_29895-29896) | X |
| 112. | Email from Mike McDeavitt to Tom Tatham dated 7/28/16 re: Hopewell-Pilot Project LLC CA & Non-Compete Agreement – Preliminary Information with attachment – Mike McDeavitt's info. (TAT_3391; attachment TAT_3392) | X |
| 113. | Email from Tom Tatham to Chad Martin dated 8/9/16 with attachment - list of the names of potential investors from Chad Martin (TAT_3431-3432; attachment TAT_3433) | X |

| | | |
|---|---|---|
| 114. | Email from Tom Tatham to Gil Lopez re 2nd tranche of Hopewell (TAT_5544) | X |
| 115. | Email from Tom Tatham to Greg Kane dated 3/11/16 re: Hopewell – Pilot Project Entity – Path forward (TAT_7760) | X |
| 116. | Email from Tom Tatham to Greg Kane dated 2/5/16 re: In Field all day today – states Doug Schroeder has raised $500k; Mark Manning has the Saudis for $500k; Tari Vickery has a Denver fund (1 Billion) that will come in with $500k (TAT_08372) | X |
| 117. | Email from Tom Tatham to Greg Kane; Doug Schroeder re: Steve Ervi deal discusses Mark/Tari's possible investment of $35mm with $7mm each tranche (TAT_9209) | X |
| 118. | Email from Tom Tatham to Michelle Johnson dated 6/7/16 with attachments Confidentiality Agreement (6/1/2016); PPM (5/31/2016); Hopewell Subscription Booklet (5/31/2016); Amended & Restated Company Agreement (5/31/2016) (TAT_3077, TAT_3079, TAT_3082, TAT_3091, TAT_3110) | X |
| 119. | Email chain beginning with email from Tom Tatham to Chad Martin dated 6/29/16 re: Hopewell-Pilot Project, with attachments: Share Exchange Warrant; Title Rover, LLC Preliminary Business & Exploitation Plan June 2016 (TAT_3200 (email); TAT_3201, TAT 3208 (attachments)) | X |
| 120. | Hopewell Subscription Booklet (7/31/2016); PPM (5/31/2016); Amended & Restated Company Agreement (6/10/2016); Title Rover Shares Exchange Warrant (TAT_3260, TAT_3261, TAT_3280, TAT_3285, TAT_3317) | |
| 121. | Email chain beginning with email from Tom Tatham to Ensoure members dated 7/29/16 re: Hopewell-Pilot Project with attachments: Hopewell Term Sheet (July 2016); Hopewell Executive Summary (July 2016); Hopewell Unit Map (TAT_3540, TAT_3542, TAT_3550, TAT_3552) | |

| | | |
|---|---|---|
| 122. | Email from Tom Tatham to Gil Lopez dated 3/22/17 with attachment K-1 of Hopewell for 2016 (TAT_5514, TAT_5515) | |
| 123. | Email chain beginning with email from Tom Tathm to Greg Kane dated 3/17/16 re: Hopewell-Pilot Project Entity with attachments: Draft Agreement and Basic Terms for the formation of Hopewell-Pilot Project Entity-3-17-16 (TAT_8317, TAT_8319) | X |
| 124. | Email chain beginning with 9/27/16 email from Mark Willis to Tom Tatham and Michelle Johnson re: Ervi payment. (TAT_29619) | X |
| 125. | Email chain beginning with 6/14/16 email from Tom Tatham to Mark Willis re: Follow up. (TAT_29760-29761) | X |
| 126. | Email chain beginning with 5/20/16 email from Tom Tatham to Mark Willis re: FW: Hopewell – Secured Cv Term Debt – Draft Term Sheet. (TAT_27867) | X |
| 127. | Email chain beginning with 6/1/16 email from Mark Willis to Tom Tatham and Brent Stanley re: FW: Cancelling tomorrow's meeting. (TAT_27622-27624) | |
| 128. | Email dated 6/24/16 from Mike Willis to Tom Tatham re: CASH. (TAT_38303) | X |
| 129. | Email chain beginning with 6/25/16 email from Mike Willis to Tom Tatham re: CASH (TAT_38349) | X |
| 130. | Email chain beginning with 6/6/16 email from Mike Willis to Mark Willis & tom Tatham re: Hopewell – Title Rover – financing – SMW Group. (TAT_38358-38359) | |
| 131. | Email chain beginning with 3/3/17 email from Mike Willis to Mark Willis and Tom Tatham re: Payment status. (TAT_38363-38367) | X |
| 132. | Email from Tom Tatham to Mark Willis re: Updates? (TAT_31514) | X |
| 133. | Email dated 12/23/16 from Tom Tatham to Mark Willis re: Resolution of Image Engine outstanding invoices. (TAT_31340) | X |
| 134. | Email chain beginning with 4/20/17 from Mike Willis to Tom Tatham re: Willis Group. (TAT_38380-38381) | X |

| 135. | Email chain beginning with 4/18/17 email from Tom Tatham to mark Willis and Dan Lensgraf re: Willis Group. (TAT_31280-31282) | X |
|------|---|---|
| 136. | Email chain beginning with 12/7/16 email from Mark Willis to Tom Tatham re: Updates? (Investor update looks good) (TAT_31244) | |
| 137. | Email chain beginning with 11/8/16 email from Mark Willis to Tom Tatham re: Transaction Summary and Cash Forecast. (TAT_31192) | |
| 138. | Email chain beginning with 8/8/16 email from Mark Willis to Tom Tatham re: Title Rover LLC – Proposed Equity to SLX/key employees. (TAT_31141-31142) | X |
| 139. | Email chain beginning with 7/20/16 email from Mark Willis to Tom Tatham re: Title Rover LLC – Proposed Equity to SLX/key employees. (TAT_31139-31140) | X |
| 140. | Email chain beginning with 6/14/16 email from Mark Willis to Brent Stanley re: QC Scope Estimate. (TAT_30718-30720) | X |
| 141. | Email chain beginning with 8/28/16 email from Tom Tatham to Mark Willis re: FW: Dilution/OA/TR/other provisions. (TAT_27685-27686) | |
| 142. | Email chain beginning with 9/2/16 email from Tom Tatham to Mark Willis re: FW: EnSource Subscription Agreement. (TAT_27760-27761) | |
| 143. | Email chain beginning with 9/9/16 email from Mark Willis to Tom Tatham re: Revised Company Agreements – Status Report. (TAT_30772-30774) | |
| 144. | Hopewell-Pilot Project, LLC Revised Notice of Annual Meeting of Members, dated 1/13/17. (TAT_33824) | X |
| 145. | Email dated 9/27/16 from Michelle Johnson to Tom Tatham re: Ervi payment.  (TAT_34271) | |
| 146. | Email dated 2/9/17 from Michelle Johnson to Tom Tatham re: Emailing Annual Meeting Minutes 1/13/17 with suggested revisions; with attachment: Minutes of Annual Meeting of Members of Hopewell-Pilot Project, LLC dated 1/13/17. (TAT_34140 (email) TAT_34141-34146 attachment)) | X |
| 147. | Email dated 4/13/17 from Michelle Johnson to Tom Tatham re: Emailing: Hopewell Member meeting | |

| | | |
|---|---|---|
| | 4.13.17, with attachment – Minutes of Meeting. (TAT_34254 (email) TAT_34255-34259 (attachment)) | |
| 148. | Email chain beginning with 3/3/17 email from Mark Willis to Michelle Johnson re: payment status. (TAT_30466-30470) | X |
| 149. | Email chain beginning with 3/3/17 email from Mark Willis to Mike Willis re: Payment status. (TAT_30452-30457) | X |
| 150. | Email chain beginning with 7/25/16 email from Mark Willis to Tom Tatham and Brent Stanley re: John Martin. (TAT_30161-30164) | X |
| 151. | Email dated 6/16/16 from Mark Willis to tom Tatham re: Image Engine – Historical Financials. (TAT_30141) | X |
| 152. | Email chain beginning with 1/18/17 email from Tom Tatham to Mark Willis re: Meet this afternoon? (TAT_30281) | X |
| 153. | Email chain beginning with 7/12/16 email from Tom Tatham to Mark Willis re: Hopewell-Pilot Project, LLC – Private Placement of Initial Additional Equity Shares, (TAT_30077-30079) | |
| 154. | Email chain beginning with 5/27 16 email from Tom Tatham to Mark Willis re: Hopewell Draft Docs. (TAT_29981-29983) | X |
| 155. | Email chain beginning with 5/27/16 email from Tom Tatham to Mark Willis re: Hopewell Draft Docs, with attachment: color-coded map. (TAT_29986-29987 (emails) TAT_29988 (attachment)) | X |
| 156. | Email chain beginning with 5/27/16 email from Tom Tatham to Mark Willis re: Hopewell Draft docs, with attachment: Project Highlights. (TAT_30000-30001 (emails), TAT_30002 (attachment)) | X |
| 157. | Email chain beginning with email from Greg Kane to Michelle Johnson re: What time on Tuesday is good for you (re: meeting 1/12/2016 at 10 am)  (TAT_2465-2466) | X |
| 158. | Attachment TAT_2963: Hopewell Pilot Project summary and background TAT_2962, TAT_2963 | X |
| 159. | Chad Martin's email to Jim Nance from Willis Nance Investments, LLC re scheduling  TAT_3434 | X |

| 160. | Tom Tatham's email to Prosperity Bank; Attachments: Certificate of Formation Hopewell; Company Agreement; Third Amended and Restated Company Agreement TAT_3672, TAT_3673, TAT_3676, TAT_3677, TAT_3681 | |
| 161. | Greg Kane's email to Mark Willis, Tom Tatham, and Doug Schroeder: TAT_7572 | X |
| 162. | Proposed Assignments of OORI from Hopewell to SDE Ventures & Brett Oil (Hank Gamble's company) (unsigned) for $100 each TAT_9899, TAT_9900, TAT_9904 | X |
| 163. | Consulting Agreement between Hopewell and Hank Gamble (unsigned); Hank Gamble is to provide "legal advice and interpretations, lease and title review, and negotiation strategies …" and get $750/day TAT_9921 | X |
| 164. | Email from Tom Tatham to Hank Gamble dated 10/25/16 re: Execution Copies (Hopewell and SMW) and attachment TAT_9944, TAT_9945 | X |
| 165. | Plaintiff Ensoure Investments LLC's First Set of Interrogatories to Defendant Thomas P. Tatham | X |
| 166. | Defendant Thomas P. Tatham's Objections and Responses to Plaintiff's First Set of Interrogatories | X |
| 167. | Plaintiff Ensoure Investments LLC's Second Set of Interrogatories to Defendant Thomas P. Tatham | X |
| 168. | Plaintiff Ensoure Investments LLC's First Set of Requests for Production of Documents to Defendant Thomas P. Tatham | X |
| 169. | Defendant Thomas P. Tatham's Responses to Plaintiff's First Set of Request for Production of Documents | X |
| 170. | Plaintiff Ensoure Investments LLC's Second Set of Requests for Production of Documents to Defendant Thomas P. Tatham | X |
| 171. | Plaintiff Ensoure Investments LLC's First Set of Interrogatories to Defendant PDP Management Group LLC | X |

| 172. | Plaintiff Ensoure Investments LLC's First Set of Requests for Production of Documents to Defendant PDP Management Group, LLC | X |
|------|------|---|
| 173. | Defendant PDP Management Group, LLC's Responses to Plaintiff's Request For Production of Documents | X |
| 174. | Plaintiff Ensoucre Investments LLC's Second Set of Requests for Production of Documents to Defendant PDP Management Group, LLC | X |
| 175. | Declaration of Thomas P. Tatham dated August 19, 2019 | |
| 176. | Transcript of deposition of Joseph Haynes (4/29/19) | X |
| 177. | Plaintiff Ensoure Investments LLC's Notice of Taking Deposition of Non-Party Witness Joseph V. Haynes [Haynes deposition Ex. 1] | X |
| 178. | Documents produced by Joseph V. Haynes on hard drive. [Haynes deposition Ex. 2] | |
| 179. | Document titled Net payments to AIT LLC re: Title Rover/Hopewell. [Haynes deposition Ex. 3] | |
| 180. | Email chain beginning with Tom Tatham to Richard Nawracaj dated 8/30/16, forwarding email chain between Brent Stanley and Pat Doherty with Joseph Haynes copied re: Title Rover LLC, Proposed Equity to SLX/Key Employees – Memo to File re confirmation of Commercial Terms. (WIL_00004201-4202). [Haynes deposition Ex. 4] | |
| 181. | Copy of Title Rover LLC Powerpoint presentation, titled Data Mining for Mineral Resource Investigations, dated 7/25/16. (PLTF_000670-710). [Haynes deposition Ex. 5] | |
| 182. | Email from Brent Stanley to Tom Tatham dated 11/1/16 re: Joe's analysis of the BR deliverable, with attachment: Preliminary Report on BR Extraction data. (TAT_01247-1248). [Haynes deposition Ex. 6] | |
| 183. | Email chain, top email from Tom Tatham to Jennifer Burkhardt dated 11/20/17 forwarding email chain between Tom Tatham and Joseph Haynes dated 11/20/17 re: Quote for portal development. (TAT_18818-18819). [Haynes deposition Ex. 7] | |

| | | |
|---|---|---|
| 184. | Documents on flash drive at Joseph V. Hanes's deposition – Chain3d data files produced by Title Rover trustee [Haynes deposition Ex. 8]. | |
| 185. | Title Rover, LLC, Schedule of Consultants, Contractors and Outside Services (excludes legal counsel and investment bankers). (WIL_0000640) [Haynes deposition Ex. 9] | |
| 186. | Print out of Substantia Logix web page for Consultant Joseph V. Haynes. [Haynes deposition Ex. 10] | |
| 187. | Documents produced by Joseph Haynes: Email chain beginning with email from Susan Willard to Joseph Haynes dated 4/23/19 re: Litigation (PLTF_003370- PLTF_003372) | |
| 188. | Documents produced by Joseph Haynes: Email chain beginning with email from Susan Willard to Joseph Haynes dated 4/23/19 re: Litigation (PLTF_003373- PLTF_003375) | |
| 189. | Documents produced by Joseph Haynes: Email chain beginning with email from Susan Willard to Brent Stanley dated 5/18/17 re: Title Rover Litigation (PLTF_003376- PLTF_003379) | |
| 190. | Documents produced by Joseph Haynes: Email chain beginning with email from Mark Willis to Michelle Johnson dated 3/3/17 re: Payment status (PLTF_003380- PLTF_003384) | |
| 191. | Documents produced by Joseph Haynes: Email chain beginning with email from Tom Tatham to Brent Stanley and Joseph Haynes dated 1/18/17 re: FW: Wire info (PLTF_003385- PLTF_003386) | |
| 192. | Documents produced by Joseph Haynes: Email chain beginning with email from Tom Tatham to Brent Stanley dated 11/22/16 Re: Updated WebEx meeting: TitleRover Portal Functionality Training and Feedback (PLTF_003387- PLTF_003389) | X |
| 193. | Documents produced by Joseph Haynes: Email chain beginning with email from Tom Tatham to Brent Stanley dated 11/14/16 re: FW: Progress Update; with attachment: Titler Rover, LLC - Follow on Financing | |

| | | |
|---|---|---|
| | Alternatives-Nov 2016[2].docx (PLTF_003390-PLTF_003393) | |
| 194. | Documents produced by Joseph Haynes: Documents produced by Joseph Haynes: Email chain beginning with email from John Martin to Michelle Johnson Re: Review TitleRover Progress on Data Readiness ---Dial: 832-581-4099 - Pin: 6146 dated 11/2/16 (PLTF_003394- PLTF_003395) | |
| 195. | Email chain beginning with email from Joseph Haynes to Brent Stanley RE: BookPageXref dated 11/1/16; with attachment OCR Comparison.docx (PLTF_003396- PLTF_003401) | |
| 196. | Documents produced by Joseph Haynes: Email chain beginning with email from Tom Tatham to Joseph Haynes Re: Query explanation dated 10/12/16 (PLTF_003402) | |
| 197. | Documents produced by Joseph Haynes: Email chain beginning with email from Tom Tatham to John Martin dated 10/12/16 Re: [Update] Review TitleRover Progress on Data Readiness ---Dial: 832-581-4099 - Pin: 6146 (PLTF_003403-PLTF_003405) | |
| 198. | Documents produced by Joseph Haynes: Email chain beginning with email from Brent Stanley to Joseph Haynes dated 9/12/16 re: FW: Notes from our meeting today (PLTF_003406) | X |
| 199. | Documents produced by Joseph Haynes: Email chain beginning with email from John Martin to Michelle Johnson dated 9/9/16 Re: Review TitleRover Progress on Data Readiness ---Dial: 832-581-4099 - Pin: 1400 (PLTF_003407-PLTF_003409) | X |
| 200. | Documents produced by Joseph Haynes: Email chain beginning with email from Brent Stanley to Tom Tatham dated 8/30/16 RE: Title Rover, LLC - Proposed Equity to SLX/key employees- Memo to file (PLTF_003410-PLTF_003411) | X |
| 201. | Documents produced by Joseph Haynes: Email chain beginning with email from Brent Stanley to Joseph Haynes dated 8/30/16 re: FW: Follow Up Diligence | |

| | | |
|---|---|---|
| | Queries - Title Rover Dilution Issues (PLTF_003412-PLTF_003424) | |
| 202. | Email chain beginning with email from Brent Stanley to John Martin dated 7/26/16 RE: Update (PLTF_003425-PLTF_003428) | |
| 203. | Documents produced by Joseph Haynes: Email chain beginning with email from Brent Stanley to Mark Willis and Tom Tatham dated 7/24/16 re: INTERNAL ONLY FW: Please send the rest ASAP (PLTF_003429-PLTF_003440) | X |
| 204. | Documents produced by Joseph Haynes: Email chain beginning with email from Christa Julich to Brent Stanley dated 7/22/16 re: RE: Hopewell-Madison Documents; with attachment ErrorChecking.xlsx (PLTF_003441-PLTF_003449) | |
| 205. | Transcript of deposition of Susan Willard- Killen as PMQ of Substantial Logix (4/30/19) | X |
| 206. | Plaintiff Ensoure Investments LLC's Notice of Taking Deposition of Non-Party Witness Substantia Logix LLC's Person Most Knowledgeable (Susan Willard-Killen). [Willard-Killen deposition Ex. 1] | X |
| 207. | Substantia Logix LLC's responses to Requests for Production of Documents and documents produced in response to requests in Attachment to Civil Subpoena. [Willard-Killen deposition Ex. 2] | X |
| 208. | Copy of Title Rover LLC Powerpoint presentation, titled Data Mining for Mineral Resource Investigations, dated 7/25/16. (PLTF_000670-000710). [Willard-Killen deposition Ex. 3] | |
| 209. | Email chain beginning with Tom Tatham to Richard Nawracaj dated 8/30/16, forwarding email chain between Brent Stanley and Pat Doherty with Joseph Haynes copied re: Title Rover LLC, Proposed Equity to SLX/Key Employees – Memo to File re confirmation of Commercial Terms. (WIL_00004201-4202). [Willard-Killen deposition Ex. 4] | |
| 210. | Title Rover, LLC, Schedule of Consultants, Contractors and Outside Services (excludes legal counsel and | |

| | | |
|---|---|---|
| | investment bankers). (WIL_0000640). [Willard-Killen deposition Ex. 5] | |
| 211. | Notarized, confidentiality agreement and stipulation dated 4/29/19, signed by Susan Willard-Killen. [Willard-Killen deposition Ex. 6] | |
| 212. | Substantia Logix Statement of Work for Data Services presented to Mark Willis. (TAT_00833-00839). [Willard -Killen deposition Ex. 7] | |
| 213. | Email chain between Tom Tatham and Brent Stanley dated 3/2-3/3/17 with 12/1-12/2/16 emails below Re: payment status. (TAT_00766-00769). [Willard-Killen deposition Ex. 8] | |
| 214. | Printout of Substantia Logix webpage titled The Fusion of Due Diligence + e-Discovery Expertise – The Discovery Process: Use of Data Mining to Support Forensic Investigations & Evidence Production. [Willard-Killen deposition Ex. 9] | |
| 215. | Print out of Substantia Logix web page for Susan Willard, founder. [Willard-Killen deposition Ex. 10] | |
| 216. | Documents produced by Susan Willard-Killen: Email from Brent Stanley to Susan Willard and Joseph Haynes dated 8/10/16 forwarding email from Tom Tatham to Brent Stanley dated 8/10/16 re Six wire (PLTF_003450) | |
| 217. | Transcript of deposition of Brent Stanley (6/5/19) | X |
| 218. | Errata to Deposition Transcript of Brent Stanley | X |
| 219. | Subpoena to Testify at a Deposition in a Civil Action dated 5/24/19 with demand for production of documents (subpoena to Brent Stanley). [Stanley deposition Ex. 1] | |
| 220. | Email chain dated 4/22/16, top email from Mark Willis to Brent Stanley forwarding email from Steve Elston to Mark Willis, forwarding emails between Amit Prasad and Tom Callaghan and Rakesh Surander re: Future work with the Walkabout System. (WIL_00001803-1804) [Stanley deposition Ex. 2] | |
| 221. | Development Plan / Statement of Work between Willis Group and Beyond Recognition dated 6/24/16. (PLTF_000547-548). [Stanley deposition Ex. 3] | |

| 222. | Email chain beginning with email from Tom Tatham to Brent Stanley dated 7/27/16 forwarding emails between Brent Stanley and Justin Pannu. (TAT_00717-720) [Stanley deposition Ex. 4] | |
|------|------|------|
| 223. | Copy of Title Rover LLC Powerpoint presentation, titled Data Mining for Mineral Resource Investigations, dated 7/25/16. (PLTF_000670-710). [Stanley deposition Ex. 5] | |
| 224. | Emails from Brent Stanley to Mark Willis via Cisco WebEx dated 7/27/16 re: updated meeting space: Title Rover Overview and WebEx meeting invite. (WIL_00001809-1810) [Stanley deposition Ex. 6] | |
| 225. | Independent Contractor Agreement dated 3/29/16 between Title Rover and Brent Stanley. (PLTF_000531-536. [Stanley deposition Ex. 7] | |
| 226. | Email chain between Tom Tatham and Justin Pannu dated 8/22/-8/23/16 re: Follow Up Diligence Queries – Intellectual Property. (WIL_00004264-4267). [Stanley deposition Ex. 8] | |
| 227. | Substantia Logix Statement of Work for Data Services presented to Title Rover LLC. (PLTF_000540-543). [Stanley deposition Ex. 9] | |
| 228. | Email from Brent Stanley to Mark Willis dated 8/23/16 re: SOW/BR. (TAT_02244). [Stanley deposition Ex. 10] | |
| 229. | Title Rover, LLC, Schedule of Consultants, Contractors and Outside Services (excludes legal counsel and investment bankers). (WIL_0000640). [Stanley deposition Ex. 11] | |
| 230. | Emails from Tom Tatham to Brent Stanley dated 12/22/16 re: balance due Image Engine: Title Rover Options, with attachments: Hopewell-Outstanding Invoices from Image Engine 12-15-16. (TAT_01429-1434). [Stanley deposition Ex. 12] | |
| 231. | Email from Tom Tatham to Brent Stanley dated 8/26/16 forwarding emails between Tom Tatham and Jerome Johns re: Follow Up Diligence Queries – Intellectual Property – Title Rover Dilution Issues. (TAT_00677-687). [Stanley deposition Ex. 13] | |

| 232. | Redlined document. (PLTF_000561-PLTF_000565). [Stanley deposition Ex. 14] | |
| 233. | Email chain between Tom Tatham and Brent Stanley dated 8/29/16; forwarded emails between Jerome Johns and Tom Tatham re: Follow Up Diligence Queries – Intellectual Property – Title Rover Dilution Issues. (TAT_01650-1662). [Stanley deposition Ex. 15] | |
| 234. | Email from Tom Tatham to Richard Nawracaj dated 8/30/16 with forwarded emails between Brent Stanley and Tom Tatham. Re: Title Rover, LLC – Proposed Equity to SLX/key employees – Memo to File re confirmation of Commercial Terms. (WIL_00004201-4202) [Stanley deposition Ex. 16] | |
| 235. | TD Bank statements of Substantia Logix. [Stanley deposition Ex. 17] | |
| 236. | Email chain between Tom Tatham to Brent Stanley dated 10/17-10/18/16. (TAT_01422-1423). [Stanley deposition Ex. 18] | |
| 237. | Email from Brent Stanley to Mark Willis dated 10/27/16 with forwarded emails between John Martin and Mark Willis dated 10/26-10/27/16. (TAT_02044-2046). [Stanley deposition Ex. 19] | |
| 238. | Email from Brent Stanley to Tom Tatham dated 11/1/16, with attachment: Preliminary report on BR extraction data. (TAT_1933-1944). [Stanley deposition Ex. 20] | |
| 239. | Email chain between Tom Tatham and Brent Stanley dated 3/2/17 with 12/1-12/2/16 emails below Re: payment status. (TAT_01933-1934). [Stanley deposition Ex. 21] | |
| 240. | Documents produced by Brent Stanley: PET-CD-20160322-Image Engine Contract – Settlement Agreement between Image Engine LLC and BHP Billiton Petroleum (Deepwater), Inc. executed March 2016 (PLTF_002796-PLTF_002805) | |
| 241. | Documents produced by Brent Stanley: Testing results of Beyond Recognition Software (PLTF_002806-PLTF_002817) | |

| 242. | Documents produced by Brent Stanley: Testing results of Beyond Recognition Software (PLTF_002818-PLTF_002824) | |
|------|------|------|
| 243. | Documents produced by Brent Stanley: Testing results of Beyond Recognition Software (PLTF_002825-PLTF_002832) | |
| 244. | Documents produced by Brent Stanley: Development Plan Statement of Work draft documents between Title Rover and Beyond Recognition (PLTF_002833-PLTF_002847) | |
| 245. | Documents produced by Brent Stanley: Courthouse WalkAbout software documents (PLTF_002848-PLTF_002917) | X |
| 246. | Documents produced by Brent Stanley: Email re: -FW_ costs associated – Email from Tom Tatham to Brent Stanley and Ivan Cardoze dated 4/21/16 forwarding email from Ivan Coroze to Tom Tatham dated 4/20/16 (PLTF_002918) | |
| 247. | Documents produced by Brent Stanley: Email re: Follow Up Diligence Queries – Intellectual Property – Email chain beginning with email from Tom Tatham to Justin Pannu dated 8/23/16 PLTF_002919-PLTF_002926 | |
| 248. | Documents produced by Brent Stanley: Email - Re_ Status of Title Rover Proprietary Software, Digital Data – Email chain between Tom Tatham and Joseph Haynes dated 11/15- 11/16/17 PLTF_002927 | X |
| 249. | Documents produced by Brent Stanley: Email re: follow-up – chain beginning with email from Tom Tatham to Brent Stanley dated 9/21/16 (PLTF_002928-PLTF_002931) | X |
| 250. | Documents produced by Brent Stanley: Hopewell documents with reference to January 13 meeting: 1 Hopewell Focus Areas - Units Map w-Legend - 5-25-16: 2a Buda Rose Play - Stratigraphic Section; 3 Latest Madison County updates; 4 Hopewell - InvestorLender Progress Report - 11-30-16; 5 E. Madison County Units_1_6_17; 8a Hopewell - 12-31-16 Balance Sheet - Preliminary & Unaudited; 8b Hopewell - 12-31-16 | X |

| | | |
|---|---|---|
| | P&L - Preliminary & Unaudited; 8c  Hopewell - 12-31-16 AP Summary - Preliminary & Unaudited; 9 TR BS 12-31-16 Preliminary & Unaudited; 10 TR PL 12-31-16 Preliminary & Unaudited; 11 TR AP 12-31-16 Preliminary & Unaudited; EnSource Investments, LLC - Draft Complaint (Final Version); Hopewell - InvestorLender Progress Report - 11-30-16; Hopewell-Pilot Project, LLC - Form of Proxy; Hopewell-Revised Agenda for Annual Members Meeting; Hopewell-Revised Notice of Annual Members Meeting-draft; LT Willis (12-16-16) (PLTF_002932-PLTF_002976) | |
| 251. | Documents produced by Brent Stanley: Land Budget Hopewell Pilot 5 Months ($1MM) (1)12-9-2015-Returns PLTF_002977 | X |
| 252. | Documents produced by Brent Stanley: Land Budget Hopewell Pilot 5 Months ($1MM) (3)12-9-2015 – Expenditures PLTF_002978 | X |
| 253. | Documents produced by Brent Stanley: Madison County QC Estimate June 9 2016 PLTF_002979 | X |
| 254. | Documents produced by Brent Stanley: Title Rover - Business & Exploitation Plan-v1 PLTF_002980-PLTF_002982 | X |
| 255. | Documents produced by Brent Stanley: Titler Rover LLC - Follow on Financing Alternatives-Nov 22 2016 PLTF_002983-PLTF_002986 | X |
| 256. | Documents produced by Brent Stanley: Titler Rover LLC - Follow on Financing Alternatives-Nov 2016 PLTF_002987-PLTF_002990 | X |
| 257. | Documents produced by Brent Stanley: Titler Rover LLC - Follow on Financing Alternatives-Nov 2016 BGS_JVH (3) PLTF_002991-PLTF_002994 | X |
| 258. | Documents produced by Brent Stanley: Titler Rover, LLC - Follow on Financing Alternatives-Nov 2016 BGS PLTF_002995-PLTF_002998 | X |
| 259. | Documents produced by Brent Stanley: Titler Rover, LLC - Follow on Financing Alternatives-Nov 2016[2] PLTF_002999-PLTF_003002 | X |

| 260. | Documents produced by Brent Stanley: TitleRover IP Technology Utilization and Intellectual Property August 22, 2016 PLTF_003003-PLTF_003015 | |
|------|---|---|
| 261. | Documents produced by Brent Stanley: TitleRover IP Technology Utilization and Intellectual Property Nov 14 2016 PLTF_003016-PLTF_003027 | |
| 262. | Documents produced by Brent Stanley: Powerpoint presentation - TitleRover Jan 19 2017 v2 Data Mining for Mineral Resource Investigations January 19, 2017 PLTF_003028-PLTF_003040 | |
| 263. | Documents produced by Brent Stanley: Powerpoint presentation - TitleRover Jan 19 2017 Data Mining for Mineral Resource Investigations PLTF_003041-PLTF_003054 | |
| 264. | Documents produced by Brent Stanley: Powerpoint presentation - TitleRover July 25 2016 Data Mining for Mineral Resource Investigations PLTF_003055-PLTF_003065 | |
| 265. | Documents produced by Brent Stanley: Powerpoint presentation - TitleRover June 24 2017 Land Due Diligence Services PLTF_003066-PLTF_003082 | |
| 266. | Documents produced by Brent Stanley: TitleRover Technology Status and Roadmap Dec 15 2016 PLTF_003083-PLTF_003085 | |
| 267. | Documents produced by Brent Stanley: TitleRover Technology Status and Roadmap Dec 29 2016 PLTF_003086-PLTF_003088 | |
| 268. | Documents produced by Brent Stanley: TR Budget Jan 20 2017 PLTF_003089 | X |
| 269. | Documents produced by Brent Stanley: TR Budget June 24 2017 PLTF_003090 | X |
| 270. | Documents produced by Brent Stanley: TR Requirements Jan 20 2017 PLTF_003091-PLTF_003092 | X |
| 271. | Documents produced by Brent Stanley: IE Quote documents – Madison County data PLTF_003093-PLTF_003099 | |
| 272. | Documents produced by Brent Stanley: IE Quote documents – Image Engine Proposal Capturing Index | |

| | | |
|---|---|---|
| | of Court Records and Digital Conversion of Land Records PLTF_003100-PLTF_003108 | |
| 273. | Documents produced by Brent Stanley: Marketing materials – Title Rover presentation PLTF_003109-PLTF_003158 | |
| 274. | Documents produced by Brent Stanley: Project management documents PLTF_003159-PLTF_003161 | X |
| 275. | Documents produced by Brent Stanley: Title Rover Due Diligence documents – Data Mining for Mineral Resource Investigations PLTF_003170-PLTF_003203 | |
| 276. | Documents produced by Brent Stanley: IP documents - Technology Utilization and Intellectual Property PLTF_003204-PLTF_003242 | |
| 277. | Documents produced by Brent Stanley: Portal user guide PLTF_003243-PLTF_003252 | X |
| 278. | Documents produced by Brent Stanley: Product Management Folder documents PLTF_003253-PLTF_003368 | X |
| 279. | Documents produced by Brent Stanley: Continuation of Services and Revised Services Agreement drafts between Brent Stanley and Title Rover PLTF_003162-PLTF_003169 | X |
| 280. | Email from Brent Stanley to Bonnie McKnight, Aaron Sadock, and Shannon Sweeney dated 6/1/19 re: Call with Mark Willis PLTF_003369 | |
| 281. | The Private Placement Memorandum for Hopewell Pilot Project LLC ("Hopewell"). (PLTF_000001-PLTF_000005) | |
| 282. | Email communications between Defendants and Plaintiff. (PLTF_000006-PLTF_000026) | |
| 283. | Documents evidencing transfers from Hopewell to companies owned and controlled by Defendants Willis and Tatham. (PLTF_000027-PLTF_000071) | |
| 284. | Documents regarding Plaintiff's capital contributions to Hopewell. (PLTF_000072-PLTF_000113) | |

| 285. | Documents regarding the Bridge loan requested by Defendants. (PLTF_000114-PLTF_000119) | |
|------|------|------|
| 286. | Documents regarding the capabilities of the proprietary title-searching technology of Title Rover. (PLTF_000120-PLTF_000132) | |
| 287. | Hopewell-Pilot Project, LLC transactions by account as of May 4, 2017 (PLTF_002685-PLTF_002688) | |
| 288. | Bank statements from Prosperity Bank account ending in 8727 (11/30/16 – 5/30/17) (PLTF_002689 – PLTF_002698) | |
| 289. | Bank statements from Amegy Bank accounting ending in 8168 (PLTF_002699- PLTF_002750) | |
| 290. | Title Rover, LLC transaction by account as of May 4, 2017 (PLTF_002751-PLTF002754) | |
| 291. | Amegy Bank statements account ending in 8077 (PLTF_002755-PLTF_002795) | |
| 292. | Transcript of Deposition of Justin Pannu as PMQ on behalf of EnSource Investments LLC (10/29/18) | X |
| 293. | Errata to of Deposition of Justin Pannu  as PMQ on behalf of EnSource Investments LLC (10/29/18) | X |
| 294. | Amended Notice of Videotaped Deposition of Person Most Knowledgeable of Plaintiff Ensource Investments LLC, dated 10/25/18 [Pannu deposition Ex. 1] | X |
| 295. | Email chain between Tom Tatham and Mark Willis dated 6/6/16 and 6/7/16 with attachments: Confidentiality and Non-Competition Agreement between Hopewell-Pilot Project LLC and Chad Martin; Private Placement Memorandum of Hopewell-Pilot Project – Private Placement of Up to 1,000,000 Initial Additional Equity Shares with Executive Summary, Term Sheet, Project Highlights, Subscription Booklet for Initial Additional equity Shares, dated 5/31/16, Amended and Restated Company Agreement of Hopewell-Pilot Project LLC, and 2016 Cash Forecast | |

| | | |
|---|---|---|
| | Hopewell-Pilot Project, LLC. ( WIL_00000798-863 [Pannu deposition Ex. 2] | |
| 296. | Forwarded email from Chad Martin to Mark Willis re: Potential Investors dated 6/23/16 ( WIL_00001501 [Pannu deposition Ex. 3] | |
| 297. | Email from Tom Tatham to Justin Pannu dated 7/9/16 with attachments: Confidentiality and Non-Competition Agreement between Hopewell-Pilot Project and Justin Pannu; Hopewell-Pilot Project LLC Term Sheet dated July 2016. (PLTF_000711-722) [Pannu deposition Ex. 4] | |
| 298. | Email chain between Tom Tatham and Justin Pannu dated 7/9/16 and 7/12/16 with attachment: Executive Summary. (PLTF_000723-724). [Pannu deposition Ex. 5] | |
| 299. | Email chain between Tom Tatham and Justin Pannu dated 7/9/16-7/22/16 with attachment: Confidentiality and Non-Competition Agreement between Hopewell-Pilot Project and Justin Pannu signed by Justin Pannu, dated 7/22/16. (PLTF_000726-730). [Pannu deposition Ex. 6] | |
| 300. | Email from Tom Tatham to Chad Martin, Justin Pannu, Jerry Johns, and James Dibble dated 8/2/16 with attachments: Hopewell-Pilot Project Subscription Booklet for Initial Additional Equity Shares dated 6/25/16; Hopewell-Pilot Project Private Placement Memorandum; Amended and Restated Company Agreement of Hopewell-Pilot Project LLC; Title Rover LLC Share Exchange Warrant. (PLTF_000763-826). [Pannu deposition Ex. 7] | X |
| 301. | Email chain between Mark Willis and Robert Humphrey and from Tom Tatham to Robert Humphrey dated 8/8/16. (WIL_00000884-886).  [Pannu deposition Ex. 8] | X |
| 302. | Email from Justin Pannu to Mark Willis dated 8/15/16 with attachment: revision to the NDA. (PLTF_000862-864) [Pannu deposition Ex. 9] | X |
| 303. | Confidentiality and Non-Competition Agreement between Hopewell-Pilot Project and Justin Pannu | X |

27

| | | |
|---|---|---|
| | signed by Justin Pannu and Mark Willis, dated 8/15/16. (PLTF_0002396-2398). [Pannu deposition Ex. 10] | |
| 304. | Email chain between Justin Pannu and Tom Tatham dated 8/16/16 and 8/17/16 re: Due Diligence List – Drop box or Online Data Room, with attachments: Due Diligence Request List (Title Rover); Due Diligence Request List (Hopewell-Pilot). (WIL_00001009-1029). [Pannu deposition Ex. 11] | X |
| 305. | Email chain between Justin Pannu and Tom Tatham dated 8/18/16 with talking points and answers re: potential investment in Hopewell. (WIL_00000865-869). [Pannu deposition Ex. 12]. | X |
| 306. | Email from Tom Tatham to Justin Pannu dated 8/19/16 re: file sharing to two data rooms. (PLTF_001002) [Pannu deposition Ex. 13] | X |
| 307. | Email chain between Justin Pannu and Tom Tatham dated 8/16/16-8/20/16 re: due diligence and data room access. (WIL_00000982-1003). [Pannu deposition Ex. 14] | |
| 308. | Email chain between Justin Pannu and Tom Tatham dated 8/22/16 and 8/23/16 with questions and answers to due diligence questions. (WIL_00000979-981). [Pannu deposition Ex. 15] | |
| 309. | Hopewell-Pilot Project LLC Schedule of Consulting and Contractor Agreements. (PLTF_000136). [Pannu deposition Ex. 16] | |
| 310. | Title Rover memo to file: Terms to be provided in an Amended and Restated Company Agreement Effective June 30, 2016. (PLTF_000659-660). [Pannu deposition Ex. 17] | |
| 311. | Email chain between Tom Tatham and Justin Pannu dated 8/22/16-8/24/16 re: Follow Up Diligence Queries – Intellectual Property. (PLTF_001058-1061). [Pannu deposition Ex. 18] | |
| 312. | Email chain between Tom Tatham and Justin Pannu dated 8/22/16-8/24/16 re: Follow Up Diligence Queries – Intellectual Property. (PLTF_001068-1075). [Pannu deposition Ex. 19] | |

| 313. | Redlined document. (PLTF_000561-PLTF_000565). [Pannu deposition Ex. 20] | |
|---|---|---|
| 314. | Email chain between Tom Tatham and Jerry Johns dated 8/24/16-8/26/16 re: Follow Up Diligence Queries – Title Rover Dilution Issues. (PLTF_001100-1112). [Pannu deposition Ex. 21] | |
| 315. | Email chain between Tom Tatham and Justin Pannu dated 8/27/16 re: Dilution/OA/TR/other provisions. (WIL_00000881-883. [Pannu deposition Ex. 22] | |
| 316. | Email chain between Tom Tatham and Justin Pannu dated 8/29/16 and 8/30/16 re: Amended and Restated OA – Title Rover – Comments. (PLTF_001130-1132). [Pannu deposition Ex. 23] | |
| 317. | Email chain between Justin Pannu and Jerry John dated 8/3/16 re: Company vs operating agreement. (PLTF_001146-1147). [Pannu deposition Ex. 24] | |
| 318. | Email from Tom Tatham to Justin Pannu and Jerry and Johns dated 8/31/16 re: Pro Forma Valuations, with attachment: Pro Forma Valuations. (WIL_00000873-877). [Pannu deposition Ex. 25] | |
| 319. | Email chain between Tom Tatham and Richard Nawracaj dated 9/1/16 and 9/2/16 re: Proposed Language to Address and Resolve CPs, with attachment: Amended and Restated Company Agreement 8.29.16. (WIL_00001443-1473). [Pannu deposition Ex. 26] | |
| 320. | Email from Justin Pannu to Tom Tatham dated 9/2/16 re: EnSource Subscription Agreement, with attachment: Ensource Subscription Agreement – Hopewell (partially executed). (WIL_00000963-978). [Pannu deposition Ex. 27] | |
| 321. | Email from Justin Pannu to Tom Tatham et al dated 9/6/16 re: conference call – financing from SMW Group. (PLTF_001253). [Pannu deposition Ex. 28] | X |
| 322. | Email chain between Tom Tatham and Richard Nawracaj dated 9/6/16 re: Ensource Subscription Agreement. (WIL_00001401-1402). [Pannu deposition Ex. 29] | |

| 323. | Email from Mark Willis and Justin Pannu dated 9/8/16 with forwarded emails between Tom Tatham and Richard Nawracaj dated 9/6/16 and 9/7/16 re: Revised Operating Agreement – Title Rover, LLC. (PLTF_001451-1454) [Pannu deposition Ex. 30] | X |
| 324. | Email from Justin Pannu to Mark Willis dated 9/9/16 re: Summary of Discussion plus other items. (PLTF_001559). [Pannu deposition Ex. 31] | |
| 325. | Email chain between Tom Tatham and Richard Nawracaj dated 9/8/16-9/12/16 re: Revised Company Agreements. (WIL_00001394-1400). [Pannu deposition Ex. 32] | |
| 326. | Email chain between Justin Pannu / Mark Willis / Michelle Johnson dated 9/12-9/13/16 re: Call with Mark Willis. (PLTF_001705-1706). [Pannu deposition Ex. 33] | |
| 327. | Email chain between Tom Tatham and Justin Pannu dated 9/29-9/30/16. Re: Ensource Subscription Agreement to Hopewell Pilot-Project LLC, with attachment: fully executed subscription agreement, dated 9/29/16). (WIL_00000933-952). [Pannu deposition Ex. 34] | |
| 328. | Email chain between Justin Pannu and Mark Willis dated 12/8/16 with forwarded chain between Justin Pannu and Tom Tatham dated 12/7-12/8/16. Re: Hopewell-Pilot Project LLC – Progress report as of November 30, 2016. (PLTF_001975-1977). [Pannu deposition Ex. 35] | |
| 329. | Email chain between Justin Pannu and Cliff Sharp dated 12/8/16 with forwarded email chain between Tom Tatham and Justin Pannu dated 12/7-12/8/16. Re: Hopewell-Pilot Project LLC – Progress report as of November 30, 2016. (PLTF_001970-1971). [Pannu deposition Ex. 36] | |
| 330. | Defendant Mark Willis' First Set of Interrogatories to Ensource Investments LLC | X |
| 331. | Plaintiff Ensource Investments LLC's Responses to First Set of Interrogatories Propounded by Defendant Mark A. Willis | X |

| | | |
|---|---|---|
| 332. | Plaintiff Ensoure Investments LLC's Supplemental Responses to First Set of Interrogatories Propounded by Defendant Mark A. Willis | X |
| 333. | Defendant Mark Willis' First Set of Request for Production of Documents to Plaintiff Ensoure Investments LLC | X |
| 334. | Plaintiff Ensoure Investments LLC's Responses to First Set of Requests for Production of Documents Propounded by Defendant Mark A. Willis | X |
| 335. | Plaintiff Ensoure Investments LLC's Supplemental Responses to Requests for Production Propounded by Defendant Mark A. Willis | X |
| 336. | Defendant Mark Willis' Second Set of Request for Production of Documents to Ensoure Investments LLC | X |
| 337. | Plaintiff Ensoure Investments LLC's Responses to Second Set of Requests for Production of Documents Propounded by Defendant Mark A. Willis | X |
| 338. | Email from Tom Tatham to Justin Pannu dated July 9, 2016 re: Hopewell-Pilot Project, LLC – Private Placement of Additional Equity Shares – CA & Non-compete Agreement; attachments (PLTF_000711) | |
| 339. | Confidentiality and Non-Competition Agreement (not executed) (PLTF_000712- 714) | X |
| 340. | Hopewell – Pilot Project, LLC Term Sheet for Private Placement of Initial Addition al Equity of Shares July 2016 including Exhibit A, Exhibit B and Hope-well Executive Summary (PLTF_000715- 722) | |
| 341. | Email from Tom Tatham to Justin Pannu dated July 12, 2016 re: Hopewell-Pilot Project, LLC – Private Placement of Additional Equity Shares – CA & Non-compete Agreement; attachment (PLTF_000723) | |
| 342. | Hopewell- Pilot Project, LLC Executive Summary (PLTF_000724) | |
| 343. | Email chain from Tom Tatham to Justin Pannu dated | |

| | | | |
|---|---|---|---|
| | July 18, 2016 re: Hopewell-Pilot Project, LLC – Private Placement of Additional Equity Shares – CA & Non-compete Agreement (PLTF_000725) | |
| 344. | Email chain from Justin Pannu to Tom Tatham dated July 22, 2016 re: Hopewell-Pilot Project, LLC – Private Placement of Additional Equity Shares – CA & Non-compete Agreement; attachment (PLTF_000726-727) | |
| 345. | Confidentiality and Non-Competition Agreement (executed by Justin Pannu) (PLTF_000728-730) | X |
| 346. | Email chain from Tom Tatham to Justin Pannu dated July 22, 2016 re: Hopewell-Pilot Project, LLC – Private Placement of Additional Equity Shares – CA & Non-compete Agreement (PLTF_000731-732) | |
| 347. | Email chain from Justin Pannu to Tom Tatham dated July 25, 2016 re: Hopewell-Pilot Project, LLC – Private Placement of Additional Equity Shares – CA & Non-compete Agreement (PLTF_000733-734) | |
| 348. | Email chain from Tom Tatham to Justin Pannu dated July 25, 2016 re: Hopewell-Pilot Project, LLC – Private Placement of Additional Equity Shares – Webinar dates for Title Rover presentation (PLTF_000735-737) | |
| 349. | Email chain from Justin Pannu to Tom Tatham dated July 26, 2016 re: Hopewell-Pilot Project, LLC – Private Placement of Additional Equity Shares – Webinar dates for Title Rover presentation (PLTF_000738-740) | |
| 350. | Email chain from Tom Tatham to Justin Pannu datd July 26, 2016 re: re: Hopewell-Pilot Project, LLC – Private Placement of Additional Equity Shares – Webinar dates for Title Rover presentation (PLTF_000741-743) | |
| 351. | Email from Brent Stanley to Justin Pannu, Tom Tatham, Mark Willis, lmessler@hopewelltx.com, | |

| | | |
|---|---|---|
| | Jennifer Burkhardt dated July 26, 2016 re: TitleRover Overview; attachment (PLTF_000744) | |
| 352. | Email chain from Justin Pannu to Tom Tatham dated July 26, 2016 re: Hopewell-Pilot Project, LLC – Private Placement of Additional Equity Shares – Webinar dates for Title Rover presentation (PLTF_000745-747) | |
| 353. | Email chain from Brent Stanley to Justin Pannu dated July 26, 2016 re: Hopewell-Pilot Project, LLC – Private Placement of Additional Equity Shares – Webinar dates for Title Rover presentation; attachment (PLTF_000748-750) | |
| 354. | Email from Tom Tatham to Justin Pannu dated July 28, 2016 re: re: Hopewell-Pilot Project, LLC – Private Placement of IAE Shares – Term Sheet & Exchange Warrant – Confidential Information; attachments (PLTF_000751) | |
| 355. | Hopewell-Pilot Project, LLC Term Sheet for the Private Placement of IAE Shares July 2016 including Exhibit A and Exhibit B (PLTF_000752 -761) | |
| 356. | Image of Hopewell Pilot Project LLC Madison County Units Map (PLTF_000762) | X |
| 357. | Email from Tom Tatham to Chad Martin, Justin Pannu, Jerry Johns, James Dibble dated August 2, 2016 re: Hopewell-Pilot Project, LLC – Private Placement of Additional Equity Shares ("IAE Shares") – Subscription Documents (PLTF_000763) | |
| 358. | Hopewell-Pilot Project, LLC Subscription Booklet for Initial Additional Equity Shares dated June 25, 2016 (PLTF_000764-781) | |
| 359. | Private Placement Memorandum & Previously Distributed Offering Materials (PLTF_000782- 787) | |
| 360. | Amended and Restated Company Agreement of Hopewell -Pilot Project, LLC including Schedule A and | |

| | | |
|---|---|---|
| | Schedule B (PLTF_000788-829) | |
| 361. | Share Exchange Warrant to Exchange IAE Shares of Hopewell-Pilot Project, LLC for Common Shares of Title Rover, LLC (PLTF_000820-826) | |
| 362. | Email chain from Jerry Johns to Tom Tatham, Chad Martin, Justin Pannu, and James Dibble dated August 2, 2016 re: Hopewell-Pilot Project, LLC – Private Placement of Initial Additional Equity Shares ("IAE Shares") – Subscription Documents (PLTF_000827) | |
| 363. | Email from Justin Pannu to Mark Willis and Robert Humphrey III dated August 8, 2016 re: Hopewell (PLTF_000828) | X |
| 364. | Email chain from Mark Willis to Justin Pannu and Robert Humphrey III dated August 8, 2016 re: Hopewell (PLTF_000829) | X |
| 365. | Email from Tom Tatham to Robert Humphrey III dated August 8, 2016 re: Hopewell-Pilot Project, LLC – Private Placement of Initial Additional Equity Shares ("IAE Shares"); attachments (PLTF_000830- 831) | X |
| 366. | Confidentiality and Non-competition Agreement for Hopewell-Pilot Project (not executed) (PLTF_000832-834) | X |
| 367. | Hopewell – Pilot Project, LLC Executive Summary (PLTF_000835-836) | |
| 368. | Email chain from Tom Tatham to Robert Humphrey III dated August 8, 2016 re: Hopewell-Pilot Project, LLC – Private Placement of Initial Additional Equity Shares ("IAE Shares") – Confidential Information; attachment (PLTF_000837-840) | X |
| 369. | Image of Hopewell Pilot Project, LLC Madison County Units Map (PLTF_000841) | X |
| 370. | Hopewell-Pilot Project, LLC Term Sheet for the Private Placement of IAE Shares July 2016 including exhibits | |

| | (PLTF_000842-851) | |
|---|---|---|
| 371. | Title Rover, LLC Preliminary Business & Exploitation Plan June 2016 (PLTF_000852-855) | |
| 372. | Email chain from Justin Pannu to Tom Tatham dated August 8, 2016 re: Hopewell-Pilot Project, LLC – Private Placement of Initial Additional Equity Shares ("IAE Shares") – Confidential Information (PLTF_000856-858) | |
| 373. | Email chain from Justin Pannu to Tom Tatham dated August 8, 2016 re: Hopewell-Pilot Project, LLC – Private Placement of Initial Additional Equity Shares ("IAE Shares") – Confidential Information (PLTF_000859-861) | |
| 374. | Email chain from Justin Pannu to Mark Willis dated August 15, 2016 re: Revised NDA (PLTF_000862-864) | X |
| 375. | Email chain from Jeff Merola to Mark Willis and Tom Tatham dated August 15, 2016 re: Revised NDA (PLTF_000865-869) | X |
| 376. | Email chain from Tom Tatham to Justin Pannu dated August 15, 2016 re: Revised NDA; attachments (PLTF_000870) | X |
| 377. | Confidentiality and Non-Competition Agreement between Hopewell Pilot Project LLC and Justin Pannu (not executed) (PLTF_000871-873) | X |
| 378. | Confidentiality and Non-Competition Agreement between Hopewell Pilot Project LLC and Justin Pannu with comments (not executed) (PLTF_000874-876) | X |
| 379. | Email chain from Tom Tatham to Jeff Merola dated August 15, 2016 re: Revised page 2 of CA & Non-Compete; attachments (PLTF_000874-878) | X |
| 380. | Confidentiality and Non-Competition Agreement between Hopewell-Pilot Project, LLC and Justin Pannu (not executed) (PLTF_000879-881) | X |

| 381. | Confidentiality and Non-Competition Agreement between Hopewell Pilot Project LLC and Justin Pannu with comments (not executed) (PLTF_000882-884) | X |
| 382. | Email chain from Justin Pannu to Tom Tatham dated August 15, 2016 re: Revised NDA; attachment (PLTF_000885) | X |
| 383. | Confidentiality and Non-Competition Agreement between Hopewell-Pilot Project, LLC and Justin Pannu marked up (not executed) (PLTF_000886-888) | X |
| 384. | Confidentiality and Non-Competition Agreement between Hopewell-Pilot Project, LLC and Justin Pannu (executed by Justin Pannu) (PLTF_000889-891) | X |
| 385. | Email chain from Tom Tatham to Justin Pannu dated August 15, 2016 re: Revised ND; attachment (PLTF_000892-893) | X |
| 386. | Confidentiality and Non-Competition Agreement between Hopewell-Pilot Project, LLC and Justin Pannu marked up (executed by Mark Willis and Justin Pannu) (PLTF_000895-896) | |
| 387. | Email chain from Jeff Merola to Tom Tatham and Justin Pannu dated August 15, 2016 re: Revised NDA; attachments (PLTF_000897-898) | X |
| 388. | Confidentiality and Non-Competition Agreement between Hopewell-Pilot Project, LLC and Intex Holdings LLC (executed by Jeff Merola) (PLTF_000898-901) | |
| 389. | Confidentiality and Non-Competition Agreement between Hopewell-Pilot Project, LLC and Jeffrey Merola (executed by Jeff Merola) (PLTF_000902-904) | |
| 390. | Email chain from Tom Tatham to Jeff Merola and Justin Pannu dated August 16, 2016 re: Revised NDA; attachments (PLTF_000905-906) | X |
| 391. | Confidentiality and Non-Competition Agreement | |

36

| | | |
|---|---|---|
| | between Hopewell-Pilot Project, LLC and Intex Holdings LLC (executed by Jeff Merola and Mark Willis) (PLTF_000907-909) | |
| 392. | Confidentiality and Non-Competition Agreement between Hopewell-Pilot Project, LLC and Jeffrey Merola (executed by Jeff Merola and Mark Willis) (PLTF_000910-912) | |
| 393. | Email chain from Justin Pannu to Tom Tatham dated August 16, 2019 re: Due Dililgence List; attachments (PLTF_000913) | |
| 394. | Preliminary Legal Due Diligence Checklist for Hopewell-Pilot Project LLC (PLTF_000914-921) | |
| 395. | Preliminary Legal Due Diligence Checklist for Title Rover, LLC (PLTF_000922-929) | |
| 396. | Email chain from Tom Tatham to Justin Pannu dated August 16, 2016 re: Due Diligence List (PLTF_000930-931) | |
| 397. | Email chain from Justin Pannu to Tom Tatham dated August 16, 2016 re: Due Diligence List (PLTF_000932-933) | |
| 398. | Email chain from Tom Tatham to Justin Pannu dated August 16, 2016 re: Due Diligence List – Drop box or Online Data Room (PLTF_000934-935) | X |
| 399. | Email chain from Justin Pannu to Tom Tatham dated August 16, 2016 re: Due Diligence List – Drop box or Online Data Room (PLTF_000936-937) | X |
| 400. | Email chain from Tom Tatham to Justin Pannu dated August 16, 2016 re: Due Diligence List – Drop box or Online Data Room (PLTF_000938-939) | X |
| 401. | Email chain from Justin Pannu to Tom Tatham dated August 17, 2016 re: Due Diligence List – Drop box or Online Data Room (PLTF_000940-942) | X |

| | | |
|---|---|---|
| 402. | Email chain from Tom Tatham to Justin Pannu dated August 17, 2016 re: Due Diligence List – Drop box or Online Data Room; attachments (PLTF_000943-945) | X |
| 403. | Preliminary Legal Due Diligence Checklist for Hopewell-Pilot Project LLC with comments (PLTF_000946-953) | |
| 404. | Preliminary Legal Due Diligence Checklist for Title Rover, LLC with comments (PLTF_000954-961) | |
| 405. | Email chain from Justin Pannu to Tom Tatham dated August 17, 2016 re: Due Diligence List – Drop box or Online Data Room (PLTF_000962-964) | X |
| 406. | Email from Justin Pannu to Tom Tatham dated August 17. 2016 re: Talking Points (PLTF_000965-966) | X |
| 407. | Email chain from Tom Tatham to Justin Pannu dated August 18, 2016 re: Due Diligence List – Drop box or Online Data Room (PLTF_000967-969) | X |
| 408. | Email chain from Tom Tatham to Justin Pannu dated August 18, 2016 re: Due Diligence List – Drop box or Online Data Room (PLTF_000970-972) | X |
| 409. | Email from Tom Tatham to Justin Pannu dated August 18, 2016 re: Profit Potential – Hopewell opportunities (PLTF_000973-977) | |
| 410. | Email chain from Tom Tatham to Justin Pannu dated August 18, 2016 re: Tom Tatham added you to ShareFile (PLTF_000978) | X |
| 411. | Email chain from Tom Tatham to Justin Pannu dated August 18, 2016 re: Talking Points (PLTF_000979-983) | |
| 412. | Email chain from Tom Tatham to Justin Pannu dated August 18, 2016 re: Talking Points (PLTF_000984-989) | |
| 413. | Email chain from Justin Pannu to Tom Tatham dated | X |

| | | |
|---|---|---|
| | August 18, 2016 re: Title Rover – Data Room Information file – Please confirm access! (PLTF_000990-995) | |
| 414. | Email chain from Tom Tatham to Justin Pannu dated August 19, 2016 re: Title Rover – Data Room Information file – Please confirm access! (PLTF_000996-1001) | X |
| 415. | Email from Tom Tatham to Justin Pannu dated August 19, 2016 re: All of you should now be enabled to both the Hopewell and Title Rover data rooms!! (PLTF_001002) | X |
| 416. | Email chain from Tom Tatham to Justin Pannu dated August 19, 2016 re: Due Diligence List – Drop box or Online Data Room (PLTF_001003-1005) | X |
| 417. | Email chain from Justin Pannu to Tom Tatham dated August 19, 2016 re: Due Diligence List – Drop box or Online Data Room (PLTF_001006-1008) | X |
| 418. | Email chain from Tom Tatham to Justin Pannu dated August 20, 2016 re: Due Diligence List – Drop box or Online Data Room (PLTF_001009-1011) | X |
| 419. | Email chain from Jeff Merola to Tom Tatham and Justin Pannu dated August 20, 2016 re: All of you should now be enabled to both the Hopewell and Title Rover data rooms!! (PLTF_001012) | X |
| 420. | Email chain from Tom Tatham to Justin Pannu dated August 20, 2016 re: Due Diligence List – Drop box or Online Data Room; attachment (PLTF_001013-1016) | |
| 421. | Preliminary Legal Due Diligence Checklist for Hopewell-Pilot Project LLC with comments (PLTF_001017-1024) | |
| 422. | Preliminary Legal Due Diligence Checklist for Title Rover LLC with comments (PLTF_001025-1032) | |
| 423. | Email from Justin Pannu to Tom Tatham dated August | X |

| | | |
|---|---|---|
| | 22, 2016 re: Follow Up Diligence Queries – Intellectual Property (PLTF_001033-1034) | |
| 424. | Email chain from Justin Pannu to Tom Tatham dated August 22, 2016 re: Follow Up Diligence Queries – Intellectual Property (PLTF_001035-1036) | X |
| 425. | Email chain from Brent Stanley to Justin Pannu dated August 23, 2016 re: Follow Up Diligence Queries – Intellectual Property; attachment (PLTF_001037-1040) | |
| 426. | Technology Utilization and Intellectual Property version 1.0 August 23, 2016 (PLTF_001041-1053) | |
| 427. | Email chain from Justin Pannu to Tom Tatham dated August 23, 2016 re: Follow Up Diligence Queries – Intellectual Property (PLTF_001054-1057) | X |
| 428. | Email chain from Tom Tatham to Justin Pannu dated August 24, 2016 re: Follow Up Diligence Queries – Intellectual Property (PLTF_001058-1061) | X |
| 429. | Email from Justin Pannu to Tom Tatham dated August 24, 2016 re: Last question in the Follow on (PLTF_001062) | |
| 430. | Email chain from Tom Tatham to Justin Pannu dated August 24, 2016 re: Follow Up Diligence Queries – Intellectual Property (PLTF_001063-1067) | X |
| 431. | Email chain from Justin Pannu to Tom Tatham dated August 24, 2016 re: Follow Up Diligence Queries – Intellectual Property (PLTF_001068-1076) | X |
| 432. | Email chain from Jerry Johns to Tom Tatham dated August 25, 2016 re: Follow Up Diligence Queries – Intellectual Property (PLTF_001077-1087) | |
| 433. | Email chain from Jerry Johns to Tom Tatham dated August 25, 2016 re: Follow Up Diligence Queries – | |

| | | |
|---|---|---|
| | Intellectual Property – Dilution Issues (PLTF_001088-1099) | |
| 434. | Email chain from Tom Tatham to Jerry Johns dated August 26, 2016 re: Follow Up Diligence Queries – Title Rover Dilution Issues (PLTF_001100-1112) | |
| 435. | Email from Justin Pannu to Tom Tatham dated August 27, 2016 re: Dilution/ OA/ TR/ other provisions (PLTF_001113) | X |
| 436. | Email chain from Justin Pannu to Tom Tatham dated August 27, 2016 re: Dilution/ OA/ TR/ other provisions (PLTF_001114-1115) | X |
| 437. | Email chain from Jerry Johns to Justin Pannu and Tom Tatham dated August 27, 2016 re: Dilution/ OA/ TR/ other provisions (PLTF_001116-1119) | X |
| 438. | Email chain from Tom Tatham to Jerry Johns, Justin Pannu, Jeff Merola, Richard Nawracaj, and Chad Maritn dated August 29, 2016 re: Dilution/ OA/ TR/ other provisions (PLTF_001120-1123) | X |
| 439. | Email chain from Tom Tatham to Justin Pannu dated August 29, 2016 re: Dilution/ OA/ TR/ other provisions (PLTF_001124-1125) | X |
| 440. | Email chain from Justin Pannu to Tom Tatham dated August 29, 2016 re: Amended and Restated OA – Title Rover – Comments (PLTF_001126-1129) | X |
| 441. | Email chain from Tom Tatham to Justin Pannu dated August 30, 2016 re: Amended and Restated OA – Title Rover – Comments (PLTF_001130-1132) | X |
| 442. | Email chain from Tom Tatham to Justin Pannu dated August 30, 2016 re: Amended and Restated OA – Title Rover – Comments (PLTF_1133-1135) | X |
| 443. | Email chain from Justin Pannu to Tom Tatham dated August 30, 2016 re: Amended and Restated OA – Title Rover – Comments | X |

| | | |
|---|---|---|
| | (PLTF_001136-1139) | |
| 444. | Email chain from Tom Tatham to Rich Nawracaj dated August 30, 2016 re: FW: Title Rover, LLC – Proposed Equity to SLX/Key employees – Memo to File re confirmation of Commercial Terms (PLTF_001140-1141) | X |
| 445. | Email from Jerry Johns to Justin Pannu dated August 31, 2016 re: Company vs. operating agreement (PLTF_001142-1143) | X |
| 446. | Email chain from Justin Pannu to Jerry Johns dated August 31, 2016 re: Company vs. operating agreement (PLTF_001144-1145) | X |
| 447. | Email chain from Justin Pannu to Jerry Johns dated August 31, 2016 re: Company vs. operating agreement (PLTF_001146-1147) | X |
| 448. | Email chain from Justin Pannu to Jerry Johns dated August 31, 2016 re: Company vs. operating agreement (PLTF_001148-1149) | X |
| 449. | Email chain from Jerry Johns to Justin Pannu dated August 31, 2016 re: Company vs. operating agreement (PLTF_001150-1151) | X |
| 450. | Email chain from Tom Tatham to Jerry Johns dated August 31, 2016 re: Outstanding Conditions Precedent to Investment ("CPs") (PLTF_001152-1153) | X |
| 451. | Email from Tom Tatham to Jerry Johns and Justin Pannu dated August 31, 2016 re: Pro Forma Valuations given full dilution following full exercise of all Share Exchange Warrants, all Options and satisfaction of all Employee Milestones; attachment (PLTF_001154) | X |
| 452. | Pro Forma Valuation for Hopewell-Pilot Project, LLC and for Title Rover, LLC (PLTF_001155-1156) | X |
| 453. | Email chain from Tom Tatham to Justin Pannu dated August 31, 2016 re: Pro Forma Valuations given full dilution following full exercise of all Share Exchange Warrants, all Options and satisfaction of all Employee Milestones | X |

| | | |
|---|---|---|
| | (PLTF_001157) | |
| 454. | Email chain from Tom Tatham to Justin Pannu dated September 1, 2016 re: Pro Forma Valuations given full dilution following full exercise of all Share Exchange XWarrants, all Options and satisfaction of all Employee Milestones (PLTF_001158-1159) | X |
| 455. | Email chain from Justin Pannu to Tom Tatham dated September 1, 2016 re: Pro Forma Valuations given full dilution following full exercise of all Share Exchange Warrants, all Options and satisfaction of all Employee Milestones (PLTF_001160-1161) | X |
| 456. | Email chain from Chad Martin to Justin Pannu dated September 1, 2016 re: Pro Forma Valuations given full dilution following full exercise of all Share Exchange Warrants, all Options and satisfaction of all Employee Milestones (PLTF_001162-1165) | X |
| 457. | Email chain from Tom Tatham to Justin Pannu dated September 1, 2016 re: Pro Forma Valuations given full dilution following full exercise of all Share Exchange Warrants, all Options and satisfaction of all Employee Milestones (PLTF_001166-1172) | X |
| 458. | Email from Justin Pannu to Tom Tatham dated September 2, 2016 re: EnSource Subscription Agreement; attachment (PLTF_001173) | X |
| 459. | Hopewell-Pilot Project, LLC Initial Additional Equity Shares Subscription Agreement (executed by Justin Pannu) (PLTF_001174-1188) | |
| 460. | Email chain from Rich Nawracaj to Tom Tatham dated September 2, 2016 re: Proposed Language to Address and Resolve CPs (PLTF_001189-1193) | X |
| 461. | Email chain from Rich Nawracaj to Tom Tatham dated September 2, 2016 re: Proposed Language to Address | X |

| | | |
|---|---|---|
| | and Resolve CPs (PLTF_001194-1199) | |
| 462. | Email chain from Tom Tatham to Justin Pannu dated September 4, 2016 re: Fwd: Proposed Language to Address and Resolve CPs (PLTF_001200-1206) | X |
| 463. | Email chain from Justin Pannu to Tom Tatham dated September 4, 2016 re: Proposed Language to Address and Resolve CPs (PLTF_001207-1213) | X |
| 464. | Email chain from Rich Nawracaj to Tom Tatham dated September 5, 2016 re: Proposed Language to Address and Resolve CPs (PLTF_001214-1224) | X |
| 465. | Email chain from Justin Pannu to Tom Tatham dated September 5, 2016 re: Proposed Language to Address and Resolve CPs (PLTF_001225-1231) | X |
| 466. | Email chain from Tom Tatham to Justin Pannu dated September 5, 2016 re: Proposed Language to Address and Resolve CPs (PLTF_001232-1239) | X |
| 467. | Email chain from Rich Nawracaj to Tom Tatham and Justin Pannu dated September 6, 2016 re: Proposed Language to Address and Resolve CPs (PLTF_001240-1252) | X |
| 468. | Email chain from Justin Pannu to Tom Tatham, Rich Nawracaj, Chad Martin, Jerry Johns, Mark Willis, and Cliff Sharp dated September 6, 2016 re: Conference Call – Financing from SMW Group (PLTF_001253) | X |
| 469. | Email chain from Jerry Johns to Justin Pannu, Tom Tatham, Rich Nawracaj, Chad Maritn, Mark Willis, Cliff Sharp dated September 6, 2016 re: Conference Call – Financing from SMW Group (PLTF_001254) | X |
| 470. | Email chain from Tom Tatham to Jerry Johns, Justin Pannu, Rich Nawracaj, Chad Maritn, Mark Willis, Cliff Sharp dated September 6, 2016 re: Conference Call – | X |

| | Financing from SMW Group (PLTF_001255) | |
|---|---|---|
| 471. | Email from Michelle Johnson to Chad Martin, Jerry Johns, Rich Nawracaj, and Justin Pannu dated September 6, 2016 re: Conference Call (PLTF_001256) | X |
| 472. | Email chain from Justin Pannu to Michelle Johnson dated September 6, 2016 re: Conference Call (PLTF_001257) | X |
| 473. | Email chain from Rich Nawracaj to Michelle Johnson and Justin Pannu dated September 6, 2016 re: Conference Call (PLTF_001258-12529) | X |
| 474. | Email from Michelle Johnson to Mark Willis, Tom Tatham, Chad Martin, Justin Pannu, Rich Nawracaj, and Jerry Johns dated September 6, 2016 re: Conference Call – Discuss EnSource Subscription and Relateds Issues (PLTF_001260) | X |
| 475. | Email chain from Jerry Johns to Michelle Johnson and Justin Pannu dated September 6, 2016 re: Conference Call (PLTF_001261-1262) | X |
| 476. | Email chain from Rich Nawracaj to Tom Tatham dated September 6, 2016 re: FW: EnSource Subscription Agreement; attachment (PLTF_001263-1264) | X |
| 477. | Hopewell-Pilot Project, LLC Initial Additional Equity Shares Subscription Agreement (executed by Justin Pannu) (PLTF_001265-1279) | |
| 478. | Email chain from Rich Nawracaj to Tom Tatham dated September 6, 2016 re: EnSource Subscription Agreement (PLTF_001280-1282) | |
| 479. | Email from Rich Nawracaj to Tom Tatham and Mark Willis dated September 6, 2016 re: Revised Operating Agreement – Title Rover, LLC; attachments (PLTF_001283) | X |

| 480. | Amended and Restated Company Agreement of Title Rover, LLC with comments (PLTF_001284-1315) | |
|------|---|---|
| 481. | Amended and Restated Company Agreement of Title Rover, LLC (not executed) (PLTF_001316-1344) | X |
| 482. | Email from Rich Nawracaj to Tom Tatham and Mark Willis dated September 6, 2016 re: Revised Company Agreement – Hopewell; attachments (PLTF_001345) | |
| 483. | Second Amended and Restated Company Agreement of Hopewell-Pilot Project, LLC with comments (PLTF_001346- 1381) | |
| 484. | Second Amended and Restated Company Agreement of Hopewell-Pilot Project, LLC (PLTF_001382-1411) | |
| 485. | Email chain from Tom Tatham to Rich Nawracaj dated September 7, 2016 re: Revised Operating Agreement- Title Rover, LLC (PLTF_001412-1413) | X |
| 486. | Email chain from Tom Tatham to Rich Nawracaj dated September 7, 2016 re: Revised Operating Agreement- Title Rover, LLC; attachment (PLTF_001414-1415) | X |
| 487. | Second Amended and Restated Company Agreement of Title Rover, LLC with comments (PLTF_001416-1444) | X |
| 488. | Email from Michelle Johnson to Justin Pannu, Jerry Johns, and Rich Nawracaj dated September 8, 2016 re: Mark Willis (PLTF_001445) | X |
| 489. | Email chain from Jerry Johns to Michelle Johnson, Justin Pannu, and Rich Nawracaj dated September 8, 2016 re: Mark Willis (PLTF_001446) | X |
| 490. | Email chain from Jerry Johns to Michelle Johnson, Justin Pannu, and Rich Nawracaj dated September 8, 2016 re: Mark Willis (PLTF_001447) | X |

| | | |
|---|---|---|
| 491. | Email from Michelle Johnson to Mark Willis, Justin Pannu, Jerry Johns and Rich Nawracaj dated Sepetmber 8, 2016 re: Jerry, Justin & Rich – Call with Mark Willis (PLTF_001448) | X |
| 492. | Email from Michelle Johnson to Mark Willis, Justin Pannu, Jerry Johns and Rich Nawracaj dated Sepetmber 8, 2016 re: Jerry, Justin & Rich – Call with Mark Willis (PLTF_001449) | X |
| 493. | Email chain from Michelle Johnson to Mark Willis, Justin Pannu, Jerry Johns and Rich Nawracaj dated Sepetmber 8, 2016 re: Jerry, Justin & Rich – Call with Mark Willis (PLTF_001450) | X |
| 494. | Email chain from Mark Willis to Justin Pannu dated September 8, 2016 re: FW: Revised Operating Agreement – Title Rover, LLC (PLTF_001451-1454) | X |
| 495. | Email chain from Justin Pannu to Mark Willis dated September 8, 2016 re: FW: Revised Operating Agreement – Title Rover, LLC (PLTF_001455-1458) | |
| 496. | Email chain from Justin Pannu to Mark Willis dated September 8, 2016 re: FW: Revised Operating Agreement – Title Rover, LLC (PLTF_001459-1462) | |
| 497. | Email from Richard Nawcaraj to Tom Tatham and Mark Willis dated 8/9/16 re: Revised Company Agreements with attachments – revised Company Agreement for Title Rover unmarked and marked and revised Company Agreement for Hopewell (PLTF_001463-PLTF_001558) | |
| 498. | Email from Justin Pannu to Mark Willis dated 9/9/16 re Summary of Discussion plus other items (PLTF_001559) | |
| 499. | Email chain beginning with email from Richard E. Nawracaj to Tom Tatham dated 9/12/16 re: Revised Company Agreements. (PLTF_001560-PLTF_001563) | |

| | | |
|---|---|---|
| 500. | Email chain beginning with email from Richard E. Nawracaj to Tom Tatham dated 9/12/16 Re; Revised Company Agreements (PLTF_001564-PLTF_001567) | |
| 501. | Email chain beginning with email from Tom Tatham to Richard E. Nawracaj dated 9/12/16 re: Revised Company Agreements (PLTF_001568-PLTF_001572) | |
| 502. | Email chain beginning with email from Tom Tatham to Richard E. Nawracaj dated 9/12/16 re: Revised Company Agreements (PLTF_001573-001577) | |
| 503. | Email from Richard E. Nawracaj to Tom Tatham dated 9/12/16 re Bridge Loan Documents with attachments: Convertible Promissory Note, Personal Guaranty, Security Agreement (PLTF_001578-001594) | |
| 504. | Email chain beginning with email from Tom Tatham to Richard E. Nawracaj dated 9/12/16 re: Bridge Loan Documents (PLTF_001595-PLTF_001596) | |
| 505. | Email chain beginning with email from Richard E. Nawracaj to Tom Tatham dated 9/12/16 re: Bridge Loan Documents PLTF_001597-PLTF_001598) | |
| 506. | Email chain beginning with email from Richard E. Nawracaj to Tom Tatham dated 9/12/16 re: Bridge Lona Documents with 4 attachments – Security Agreement and Convertible Promissory Note (PLTF_001599-PLTF_001618) | |
| 507. | Email chain beginning with email from Mark Willis to Justin Pannu dated 9/12/16 re: Summary of discussion and other items, Willis states, "Would be helpful if you could fund enough for the initial payment this morning in anticipation of closing. (PLTF_001619-PLTF_001620) | |
| 508. | Email chain beginning with email from Tom Tatham to Richard E. Nawracaj dated 9/12/16 re: Revised Company Agreements (PLTF_001621-PLTF_001624) | X |
| 509. | Email from Michelle Johnson to Justin Pannu dated 9/12/16 re: Call with Mark Willis (PLTF_001625) | |
| 510. | Email chain beginning with email from Justin Pannu to Mark Willis dated 9/12/16 re Summary of discussion and other items. (PLTF_001626-PLTF_001628) | |

| 511. | Email chain beginning with email from Justin Pannu to Tom Tatham dated 9/12/16 re: Revised Company Agreements (PLTF_001629-PLTF_001634) | |
| 512. | Email chain beginning with email from Richard E. Nawracaj to Tom Tatham dated 9/12/16 re: Revised Company Agreements "Here is my understanding as to where we're at with this deal". (PLTF_001635-PLTF_001639) | |
| 513. | Email chain beginning with email from Tom Tatham to Richard E. Nawracaj dated 9/12/16 re: Revised Company Agreements with attachment: Promissory Note (PLTF_001640-PLTF_001646) | X |
| 514. | Email chain beginning with from Tom Tatham to Justin Pannu dated 9/12/16 re: Revised Company Agreements (PLTF_001647-PLTF_001652) | X |
| 515. | Emails beginning with email from Justin Pannu to Michelle Johnson dated 9/12/16 re: Call with Mark Willis (PLTF_001653-PLTF_001663) | |
| 516. | Email chain beginning with email from Tom Tatham to Richard Nawracaj dated 9/13/16 re: Bridge Loan Documents (PLTF_001664-PLTF_001667) | |
| 517. | Email chain beginning with email from Richard E. Nawracaj to Tom Tatham dated 9/13/16 re: Bridge Loan Documents (PLTF_001668-PLTF_001671) | |
| 518. | Email chain beginning with email from Tom Tatham to Richard Nawracaj dated 9/13/16 re: Bridge Loan Documents (PLTF_001672-PLTF_001675) | |
| 519. | Email from Richard E. Nawracaj to Tom Tatham and Mark Willis dated 9/13/16 with 5 attachments Personal Guaranty PDF and word), Convertible Promissory Note (PDF and word), Security Agreement (PLTF_001676-PLTF_001702) | |
| 520. | Email chain beginning with email from Mark Willis to Justin Pannu, dated 9/13/16, "Please try and wire funds ASAP." (PLTF_001703-PLTF_001704) | |
| 521. | Email chain beginning with email from Justin Pannu to Mark Willis dated 9/13/16 re: Call with Mark Willis (PLTF_001705-PLTF_001706) | |

| 522. | Email chain beginning with email from Justin Pannu to Mark Willis re: Call with Mark Willis (PLTF_001707-PLTF_001708) | |
|------|------|------|
| 523. | Email chain beginning with email from Tom Tatham to Justin Pannu dated 9/13/16 re: Execution Versions of Documents (PLTF_001709-PLTF_001711) | |
| 524. | Email chain beginning with email from Richard E. Nawracaj to Tom Tatham dated 9/13/16 re: Execution Versions of Documents (PLTF_001712-PLTF_001714) | |
| 525. | Email from Justin Pannu to Mark Willis re: CIO Review Intelometry with attachment, "Intelometry". (PLTF_001715-PLTF_001720) | X |
| 526. | Email chain beginning with email from Richard E. Nawracaj to Tom Tatham dated 9/16/16 re Any comments on Drafts sent yesterday evening? (PLTF_001721-PLTF_001722) | X |
| 527. | Email from Richard Nawracaj to Tom Tatham re revised Company Agreement with two attachments – Amended Company Agreements (PLTF_001723-PLTF_001785) | X |
| 528. | Email from Justin Pannu to Tom Tatham, Mark Willis, and Ensoure members dated 9/23/16 re Increase in Subscription amount (PLTF_001786) | |
| 529. | Email chain beginning with email from Richard Nawracaj to Tom Tatham and Justin Pannu dated 9/23/16 re: Increase in Subscription Amount (PLTF_001787-PLTF_001789) | |
| 530. | Email chain beginning with email from Richard Nawracaj to Tom Tatham, Mark Willis, and Pat Doherty dated 9/26/16 re Term Sheet (PLTF_001790-PLTF_001791) | |
| 531. | Email chain beginning with email from Tom Tatham to Richard Nawracaj dated 9/26/16  re: Term Sheet with attachment: Term Sheet (PLTF_001792-PLTF_001797) | |
| 532. | Email chain beginning with email from Richard Nawracaj to Tom Tatham dated 9/26/16 re: Term Sheet (PLTF_001798-PLTF_001799) | |

| | |
|---|---|
| 533. | Email from Justin Pannu to Tom Tatham dated 9/27/16 re: Ensource Subscription to Hopewell Pilot with attachment: partially executed (PLTF_001800-PLTF_001815) |
| 534. | Email chain beginning with email from Mark Willis to Tom Tatham and Justin Pannu dated 9/27/16 re: Ensource Subscription to Hopewell Pilot (PLTF_001816-PLTF_001817) |
| 535. | Email chain beginning with email from Mark Willis to Richard E. Nawracaj , Tom Tatham, and Justin Pannu dated 9/27/16 re: Ensource Subscription to Hopewell Pilot (PLTF_001818-PLTF_001819) |
| 536. | Email chain beginning with email from Justin Pannu to Tom Tatham dated 9/27/16 re: Ensource Subscription to Hopewell Pilot (PLTF_001820) |
| 537. | Email chain beginning with email from Tom Tatham to Richard E. Nawracaj dated 9/27/16 re: Ensource Subscription to Hopewell Pilot (PLTF_001821-PLTF_001823) |
| 538. | Email chain beginning with email from Tom Tatham to Justin Pannu dated 9/28/16 re: Ensource Subscription to Hopewell Pilot (PLTF_001824-PLTF_001825) |
| 539. | Email chain beginning with email from Justin Pannu to Tom Tatham dated 9/29/16 re: Ensource Subscription to Hopewell Pilot (PLTF_001826-PLTF_001828) |
| 540. | Email chain beginning with email from Justin Pannu to Tom Tatham dated 9/29/16 re: Ensource Subscription to Hopewell Pilot (PLTF_001829-PLT_001832) |
| 541. | Email chain beginning with email from Justin Pannu to Tom Tatham dated 9/29/16 re: Ensource Subscription to Hopewell Pilot (PLTF_001833-PLTF_001836) |
| 542. | Email chain beginning with email from Richard E. Nawracaj to Tom Tatham dated 9/29/16 re: Ensource Subscription to Hopewell Pilot (PLTF_001837-PLTF_001839) |
| 543. | Email chain beginning with email from Justin Pannu to Tom Tatham dated 9/29/16 re: Ensource Subscription Agreement to Hopewell Pilot Project LLC with |

| | | |
|---|---|---|
| | attachment: partially executed subscription agreement (PLTF_001840-PLTF_001855) | |
| 544. | Email chain beginning with email from Jeffrey Merola to Justin Pannu dated 9/2/916 re: Ensoure Subscription Agreement to Hopewell Pilot Project LLC (PLTF_001856) | X |
| 545. | Email chain beginning with email from Justin Pannu to Jeffrey Merola dated 9/2/916 re: Ensoure Subscription Agreement to Hopewell Pilot Project LLC (PLTF_001857) | X |
| 546. | Email chain beginning with email from Tom Tathm to Justin Pannu dated 9/30/16 re: Ensoure Subscription Agreement to Hopewell Pilot Project LLC (PLTF_001858) | X |
| 547. | Email chain beginning with email from Justin Pannu to Jeffrey Merola dated 9/30/16 re: Ensoure Subscription Agreement to Hopewell Pilot Project LLC (PLTF_001859-PLTF_001860) | X |
| 548. | Email chain beginning with email from Justin Pannu to Tom Tatham dated 9/30/16 re: Ensoure Subscription Agreement to Hopewell Pilot Project LLC (PLTF_001861) | X |
| 549. | Email chain beginning with email from Tom Tatham to Justin Pannu dated 9/30/16 re: Ensoure Subscription Agreement to Hopewell Pilot Project LLC (PLTF_001862-PLTF_001863) | X |
| 550. | Email from Tom Tatham to Cliff Sharp and other Ensoure members and Richard E. Nawracaj dated 9/30/16 re: Member Signature Page (PLTF_001864) | X |
| 551. | Email chain beginning with email from Tom Tathm to Justin Pannu dated 9/30/16 re Ensoure Subscription Agreement to Hopewell Pilot Project LLC (PLTF_001865-PLTF_001866) | X |
| 552. | Email chain beginning with email from Justin Pannu to Tom Tatham re: $20,000 transfer received! (PLTF_001867) | X |
| 553. | Email from Tom Tatham to Richard E. Nawracaj, investors, and Mark Willis dated 10/5/16 re: Third Amended and Restated Company Agreement for | X |

| | | |
|---|---|---|
| | Hopewell-Pilot Project, LLC as of 9/30/16 with amended SCHEDULE A; with attachment (Company Agreement) (PLTF_001868-PLTF_001908) | |
| 554. | Email chain beginning with email from Justin Pannu to Tom Tatham dated 10/5/16 re: Third Amended and Restated Company Agreement for Hopewell-Pilot Project, LLC as of 9/30/16 with amended SCHEDULE A; with attachment (Company Agreement) (PLTF_001909) | X |
| 555. | Email from Tom Tatham to Justin Pannu and Cliff Sharp dated 10/5/16 re Title Rover, LLC - Share Exchange Warrant - EW-8; with attachment Share Exchange Warrant (PLTF_001910-PLTF_001917) | X |
| 556. | Email chain beginning with email from Justin to Chad Martin and Jerry Johns dated 10/6/16 forwarding email re: Title Rover, LLC - Share Exchange Warrant - EW-8; with attachment Share Exchange Warrant; (PLTF_001918-PLTF_001925) | X |
| 557. | Email chain beginning with email from Justin Pannu to Chad Martin and Jerry Johns dated 10/6/16 re: Title Rover, LLC - Share Exchange Warrant - EW-8 (PLTF_001926-PLTF_001927) | X |
| 558. | Email chain beginning with email from Richard E. Nawracaj to Tom Tatham dated 10/10/16 re: Third Amended and Restated Company Agreement for Hopewell-Pilot Project, LLC as of 9/30/16 with amended SCHEDULE A (PLTF_001928-PLTF_001930) | X |
| 559. | Email chain beginning with email from Tom Tatham to Richard E. Nawracaj dated 10/11/16 re: Third Amended and Restated Company Agreement for Hopewell-Pilot Project, LLC as of 9/30/16 with amended SCHEDULE A (PLTF_001931-PLTF_001933) | X |
| 560. | Email chain beginning with email from Justin Pannu to Cliff Sharp, Jerry Johns, Chad Martin dated 10/18/16 re: Ensource Funding/Activity (PLTF_001934) | X |
| 561. | Email chain beginning with email from Justin Pannu to Chad Martin dated 10/28/16 forwarding email from | X |

| | | |
|---|---|---|
| | Tom Tatham re: Oct 28 Subscription Payment (PLTF_001935) | |
| 562. | Email from Tom Tatham to Justin Pannu dated 10/25/16 re: Oct 28 Subscription Payment (PLTF_001936) | X |
| 563. | Email chain beginning with email from Justin Pannu to Tom Tatham dated 10/25/16 re: Oct 28 Subscription Payment (PLTF_001937) | X |
| 564. | Email from Tom Tatham to Justin Pannu dated 10/26/16 re: Oct 28 Subscription Payment (PLTF_001938) | X |
| 565. | Email chain beginning with email from Mark Willis to Justin Pannu and Tom Tatham dated 10/26/16 re: Oct 28 Subscription Payment (PLTF_001939) | X |
| 566. | Email chain beginning with email from Richard E. Nawracaj to Tom Tatham dated 10/26/16 re: Oct 28 Subscription Payment (PLTF_001940-PLTF_001941) | X |
| 567. | Email chain beginning with email from Tom Tatham to Richard E. Nawracaj dated 10/27/16 re: Oct 28 Subscription Payment, with attachment fully executed Exchange Warrant covering the full subscription of Hopewell IAE Shares by EnSource Investments, LLC (PLTF_001942-PLTF_001950) | X |
| 568. | Email chain beginning with email from Justin Pannu to Tom Tatham dated 10/28/16 re: Oct 28 Subscription Payment (PLTF_001951-PLTF_001953) | X |
| 569. | Email chain beginning with email from Justin Pannu to Chad Martin dated 12/7/16 forwarding email from Tom Tatham to investors re: Hopewell-Pilot Project, LLC - Progress report as of November 30, 2016, with attachment (Progress Report) (PLTF_001954-PLTF_001957) | X |
| 570. | Email chain beginning with email from Mark Willis to Chad Martin and Michelle Johnson dated 12/7/16 re: Quick call? (PLTF_001958) | X |
| 571. | Email chain beginning with email from Justin Pannu to Tom Tatham, Jerry Johns, Chad Martin, Mark Willis, Cliff Sharp, and Richard E. Nawracaj dated 12/7/16 re: | X |

| | | |
|---|---|---|
| | Hopewell-Pilot Project, LLC - Progress report as of November 30, 2016 (PLTF_001959) | |
| 572. | Email chain beginning with email from Tom Tatham to Justin Pannu, Jerry Johns, Chad Martin, Mark Willis, Cliff Sharp, and Richard E. Nawracaj dated 12/8/16 re: Hopewell-Pilot Project, LLC - Progress report as of November 30, 2016 with attachment (Progress Report) (PLTF_001960-PLTF_001963) | X |
| 573. | Email chain beginning with email from Justin Pannu to Tom Tatham, Jerry Johns, Chad Martin, Mark Willis, Cliff Sharp, and Richard E. Nawracaj dated 12/8/16 re: Hopewell-Pilot Project, LLC - Progress report as of November 30, 2016 (PLTF_001964-PLTF_001965) | X |
| 574. | Email chain beginning with email from Cliff Sharp to Justin Pannu dated 12/8/16 re: Hopewell-Pilot Project, LLC - Progress report as of November 30, 2016 (PLTF_001966-PLTF_001967) | X |
| 575. | Email chain beginning with email from Justin Pannu to Cliff Sharp dated 12/8/16 re: Hopewell-Pilot Project, LLC - Progress report as of November 30, 2016 (PLTF_001968-PLTF_001969) | X |
| 576. | Email chain beginning with email from Cliff Sharp to Justin Pannu dated 12/8/16 re: Hopewell-Pilot Project, LLC - Progress report as of November 30, 2016 (PLTF_001970-PLTF_001971) | X |
| 577. | Email chain beginning with email from Mark Willis to Justin Pannu dated 12/8/16 re: Hopewell-Pilot Project, LLC - Progress report as of November 30, 2016 (PLTF_001972-PLTF_001974) | X |
| 578. | Email chain beginning with email from Justin Pannu to Mark Willis dated 12/8/16 re: Hopewell-Pilot Project, LLC - Progress report as of November 30, 2016 (PLTF_001975-PLTF_001977) | X |
| 579. | Email from Richard E. Nawracaj to Tom Tatham dated 12/10/16 re: title Rover LLC (PLTF_001978) | X |
| 580. | Email chain beginning with email from Richard E. Nawracaj to Tom Tatham dated 12/11/16 re: Title Rover LLC (PLTF_001979-PLTF_001980) | X |

| 581. | Email chain beginning with email from Richard E. Nawracaj to Tom Tatham dated 12/13/16 re: Title Rover LLC (PLTF_001981-PLTF_001983) | X |
| 582. | Email message from Unity Connection Messaging System to Richard Nawracaj dated 12/14/16 with voicemail as attachment: audio file (PLTF_001984 and VoiceMessage wav file) | X |
| 583. | Email chain beginning with email from Tom Tatham to Justin Pannu and Cliff Sharp dated 12/14/16 re: Hopewell - Information Request (PLTF_001985-PLTF_001990) | X |
| 584. | Email chain beginning with email from Richard E. Nawracaj to Tom Tatham, Justin Pannu, and Cliff Sharp dated 12/15/16 re: Hopewell - Information Request (PLTF_001991-PLTF_001995) | X |
| 585. | Email from Richard E. Nawracaj to Mark Willis dated 12/15/16 re: WebEx Presentation (PLTF_001996) | X |
| 586. | Email chain from Richard Nawracaj to Mark Willis dated December 16, 2016 re: EnSource Investments, LLC (redacted) (PLTF_001997-1998) | X |
| 587. | Email chain from Tom Tatham to Richard Nawracaj dated December 16, 2016 re: Hopewell Information Request; attachment (PLTF_1999-2000) | X |
| 588. | Email chain from Justin Pannu to Cliff Sharp dated December 14, 2016 re: Title Rover, LLC (unredacted) (PLTF_002001) | X |
| 589. | Email chain from Tom Tatham to Richard Nawracaj dated December 14, 2016 re: Title Rover, LLC (PLTF_002002-2004) | X |
| 590. | Hopewell- Pilot Project, LLC Trial Balance of Accounts at selected dates (PLTF_002005-2006) | |
| 591. | Email chain from Richard Nawracaj to Tom Tatham dated December 16, 2016 re: Hopewell- Information Request (PLTF_002007-2008) | X |
| 592. | Email chain from Justin Pannu to Cliff Sharp dated | X |

|  | December 14, 2016 re: Title Rover, LLC (unredacted) (PLTF_002009) |  |
|---|---|---|
| 593. | Email chain from Tom Tatham to Richard Nawracaj dated December 14, 2016 re: Title Rover, LLC (PLTF_002010-2013) | X |
| 594. | Email chain from Mark Willis to Richard Nawracaj and Tom Tatham dated December 16, 2016 re: Hopewell – Information Request (PLTF_002014-2016) | X |
| 595. | Email chain from Justin Pannu to Cliff Sharp dated December 14, 2016 re: Title Rover, LLC (unredacted) (PLTF_002017) | X |
| 596. | Email chain from Rich Nawracaj to Tom Tatham dated December 11, 2016 re: Title Rover, LLC (PLTF_002018-2020) | X |
| 597. | Email chain from Rich Nawracaj to Tom Tatham dated December 16, 2016 re: Hopewell- Information Request (PLTF_002021-2023) | X |
| 598. | Email chain from Justin Pannu to Cliff Sharp dated December 14, 2016 re: Title Rover, LLC (unredacted) (PLTF_002024) |  |
| 599. | Email chain from Tom Tatham to Richard Nawracaj dated December 14, 2016 re: Title Rover, LLC (PLTF_002025-2027) | X |
| 600. | Email chain from Mark Willis to Richard Nawracaj dated December 16, 2016 re: WebEx Presentation (PLTF_002028-2032) | X |
| 601. | Email chain from Justin Pannu to Mark Willis dated December 16, 2016 re: WebEx Presentation (PLTF_002033-2036) | X |
| 602. | Email chain from Mark Willis to Richard Nawracaj dated December 19, 2016 re: WebEx Presentation (PLTF_002037-2044) | X |
| 603. | Email chain from Richard Nawracaj to Tom Tatham and Mark Willis dated December 20, 2016 re: EnSource Investments, Inc. (PLTF_002045-2046) | X |
| 604. | Letter from the Law Office of Richard E. Nawracaj dated December 19, 2016 re: Request for Inspection of | X |

| | | |
|---|---|---|
| | Books and Records<br>(PLTF_002047) | |
| 605. | Email chain from Richard Nawracaj to Mark Willis and Tom Tatham dated December 20, 2016 re: EnSource Investments, Inc.<br>(PLTF_002048- 2049) | X |
| 606. | Email chain from Richard Nawracaj to Tom Tatham dated December 20, 2016 re: EnSource Investments, Inc.<br>(PLTF_002050-2052) | X |
| 607. | Email chain from Richard Nawracaj to Tom Tatham dated December 20, 2016 re: EnSource Investments, Inc.<br>(PLTF_002053-2055) | X |
| 608. | Email chain from Tom Tatham to Richard Nawracaj dated December 26, 2016 re: FW: Hopewell Financials 12-15-16 WAJE; attachment<br>(PLTF_002056 – 2058) | |
| 609. | Hopewell-Pilot Project, LLC A/P Aging Summary as of December 15, 2016<br>(PLTF_002059) | |
| 610. | Hopewell-Pilot Project, LLC Balance Sheet as of December 15, 2016<br>(PLTF_002060-2061) | |
| 611. | Hopewell-Pilot Project, LLC Profit & Loss March 1 through December 15, 2016<br>(PLTF_002062) | |
| 612. | Email chain from Tom Tatham to Richard Nawracaj dated December 26, 2016 re: FW: HW Detail 12-15-16 WAJE; attachment<br>(PLTF_002063) | |
| 613. | Hopewell-Pilot Project, LLC Transaction Detail by Account March 1 through December 15, 2016<br>(PLTF_002064-2077) | |
| 614. | Email chain from Tom Tatham to Richard Nawracaj dated December 26, 2016 re: FW: Hopewell for Oct and Nov 2016 BS & PL; attachment<br>(PLTF_002078-2080) | |
| 615. | Hopewell-Pilot Project, LLC P&L and BS March | |

| | | |
|---|---|---|
| | through November 2016<br>(PLTF_002081-2084) | |
| 616. | Hopewell-Pilot Project, LLC P&L March through October 2016<br>(PLTF_002085) | |
| 617. | Email chain from Tom Tatham to Richard Nawracaj dated December 26, 2016 re: Hopewell for Oct and Nov 2016 BS & PL<br>(PLTF_002086-2089) | |
| 618. | Email chain from Tom Tatham to Richard Nawracaj dated December 27, 2016 re:  Hopewell – MH Monthly BS & PL – 2016 Unaudited; attachment<br>(PLTF_002090-2093) | |
| 619. | Hopewell-Pilot Project, LLC Balance Sheet as of December 15, 2016<br>(PLTF_002094-2095) | |
| 620. | Hopewell-Pilot Project, LLC Profit & Loss as of December 1 - 15, 2016<br>(PLTF_002096) | |
| 621. | Hopewell-Pilot Project, LLC Balance Sheet as of November 30, 2016<br>(PLTF_002097-2098) | |
| 622. | Hopewell-Pilot Project, LLC Profit & Loss and Balance sheets from March - November 2016<br>(PLTF_002099 -2115) | |
| 623. | Email from Tom Tatham to Mark Bush, Justin Pannu, Cliff Sharp, Michael Foran, Deborah Tatham, Mark Willis, tom Tatham, Gill Lopez, Trent Stout, Mike Willis and Dan Lensgraf dated December 29, 2016 re: Notice of Annual Members Meeting for Hopewell-Pilot Project, LLC with proposed Meeting Agenda and selected information; attachment<br>(PLTF_002116-2123) | X |
| 624. | Hopewell-Pilot Project, LLC A/P Aging Summary as of December 15, 2016<br>(PLTF_002124) | |
| 625. | Hopewell-Pilot Project, LLC Balance Sheet as of December 15, 2016 | |

| | | |
|---|---|---|
| | (PLTF_002125-2126) | |
| 626. | Hopewell-Pilot Project, LLC A/P Aging Summary as of December 15, 2016 (PLTF_002127) | |
| 627. | Hopewell-Pilot Project, LLC Notice of Annual Meeting of Members dated December 29, 2016 (PLTF_002128) | X |
| 628. | Hopewell-Pilot Project, LLC Annual Meeting of Members dated January 13, 2017 (PLTF_002129) | X |
| 629. | Title Rover, LLC A/P Aging Summary as of December 15, 2016 (PLTF_002130) | |
| 630. | Title Rover, LLC Balance Sheet as of December 15, 2016 (PLTF_002131) | |
| 631. | Hopewell-Pilot Project, LLC A/P Aging Summary as of December 15, 2016 (PLTF_002132) | |
| 632. | Title Rover Technology Update 2016 YTD Accomplishments (PLTF_002133-2135) | |
| 633. | Email chain from Richard Nawracaj to Tom Tatham and Justin Pannu dated December 31, 2016 (PLTF_002136-2140) | X |
| 634. | Email chain from Richard d Nawracaj to Tom Tatham dated December 30, 2016 re: EnSource Investments, LLC; attachment (PLTF_002141-2142) | X |
| 635. | Letter from the Law Office of Richard Nawracaj dated December 16, 2016 re: Hopewell-Pilot Project Initial Additional Equity Shares Subscription Agreement dated September 29, 2016 (the "Subscription Agreement") (PLTF_002143) | X |
| 636. | Email chain from Tom Tatham to Richard Nawracaj dated December 30, 2016 re: EnSource Investments, LLC (PLTF_002144) | X |
| 637. | Email chain from Mark Willis to Richard Nawracaj, | X |

|  | | |
|---|---|---|
|  | Justin Pannu and Chad Martin dated January 5, 2017 re: EnSource Investments LLC v. Thomas P. Tatham et al. (PLTF_002145-2146) | |
| 638. | Email chain from Jerry Johns to Mark Willis, Richard Nawracaj, Justin Pannu and Cliff Sharp dated January 6, 2017 re: EnSouorce Investments LLC v. Thomas P. Tatham et al. (PLTF_002147-2150) | X |
| 639. | Redacted (PLTF_002151) | X |
| 640. | Email chain from Richard Nawracaj to Pete Patterson dated January 7, 2017 re: Hopewell Pilot Project (PLTF_002152) | X |
| 641. | Email chain from Richard Nawracaj to Tom Tatham and Pete Patterson dated January 8, 2017 re: Hopewell Pilot Project (PLTF_002153-2154) | X |
| 642. | Email chain from Tom Tatham to Mark Bush, Justin Pannu, Cliff Sharp, Michael Foran, Debrah Tatham, Mark Willis, Gil Lopez, Trent Stout, Mike Willis, Dan Lensgraf dated January 12, 2017 re: Notice of Annual Members Meeting for Hopewell-Pilot Project, LLC with proposed Meeting Agenda and selected information (PLTF_002155-2160) | X |
| 643. | EnSource Investments LLC v. Thomas P. Tatham et al Complaint (PLTF_002161-2189) | X |
| 644. | Email chain from Justin Pannu to Tom Tatham dated March 27, 2017 re: 2016 Hopewell K-1 (PLTF_002190) | X |
| 645. | Email chain from Justin Pannu to Chad Martin and Jerry Johns dated March 27, 2017 re: Fwd: 2016 Hopewell K-1 (PLTF_002191) | X |
| 646. | Email from Richard Nawracaj to Tom Tatham and Mark Willis dated April 3, 2017 re: Letter to Board of Managers (PLTF_002192) | X |

| 647. | Email chain from Justin Pannu to Mark Willis dated May 10, 2017 re: Revised Schedule K-1 for EnSource Investments LLC; attachment (PLTF_002193-2194) | |
|------|---|---|
| 648. | Letter from the Law Offices of Richard E. Nawracaj dated April 3, 2017 re: EnSource Investments, LLC – Schedule K-1 (PLTF_002195-2197) | |
| 649. | Email from Tracie Martin, CPA to Mark Willis, Michelle Johnson, and Tom Tatham dated June 6, 2016 re: Executed NDAs (PLTF_002198) | X |
| 650. | Confidentiality and Non-competition Agreement dated June 6, 2016 between Hopewell-Pilot Project and Tracey Martin (executed by Tracie Martin) (PLTF_002199-2201) | X |
| 651. | Confidentiality and Non-competition Agreement dated June 6, 2016 between Hopewell-Pilot Project and Chad Martin (executed by Chad Martin) (PLTF_002202-2204) | X |
| 652. | Email chain Jerry Johns to Jeff Merola dated August 1, 2016 re: FW: Hopewell-Pilot Project, LLC (PLTF_002205-2208) | |
| 653. | Email chain Jerry Johns to Jeff Merola dated August 1, 2016 re: FW: Hopewell-Pilot Project, LLC – Private Placement of Initial Additional Equity Shares (PLTF_002209-2212) | |
| 654. | Email chain Jerry Johns to Jeff Merola dated August 1, 2016 re: FW: Hopewell-Pilot Project, LLC – Private Placement of Initial Additional Equity Shares (PLTF_002213) | |
| 655. | Email chain Jerry Johns to Jeff Merola dated August 1, 2016 re: FW: Hopewell-Pilot Project, LLC – Private Placement of Initial Additional Equity Shares (PLTF_002214) | |
| 656. | Email chain Jerry Johns to Jeff Merola dated August 1, 2016 re: FW: Hopewell-Pilot Project, LLC – Private Placement of Initial Additional Equity Shares ("IAE Shares") – Subscription Documents | |

| | | |
|---|---|---|
| | (PLTF_002215-2217) | |
| 657. | Email chain Jerry Johns to Jeff Merola dated August 1, 2016 re: FW: NDA Info (PLTF_002218) | |
| 658. | Email chain Jerry Johns to Tom Tatham dated August 2, 2016 re: FW: Hopewell-Pilot Project, LLC – Private Placement of Initial Additional Equity Shares (PLTF_002219) | |
| 659. | Email chain from Tom Tatham to Jeff Merola dated August 3, 2016 re: Hopewell-Pilot Project, LLC – Private Placement of Initial Additional Equity Shares – Offering Documents – Confidential Information; attachment (PLTF_002220-2221) | |
| 660. | Email chain from Tom Tatham to Jeff Merola dated August 3, 2016 re: Hopewell-Pilot Project, LLC – Private Placement of Initial Additional Equity Shares – Offering Documents – Confidential Information (PLTF_002222-2223) | |
| 661. | Email chain from Tom Tatham to Jeff Merola dated august 3, 2016 re: Hopewell-Pilot Project, LLC – Private Placement of Initial Additional Equity Shares – Offering Documents – Confidential Information (PLTF_002224-2225) | |
| 662. | Email chain from Tom Tatham to Jeff Merola dated August 4, 2016 re: Hopewell-Pilot Project, LLC – Private Placement of Initial Additional Equity Shares – Meeting to discuss offering – Fri. Aug 5 or Mon. Aug 8? (PLTF_002226-2227) | |
| 663. | Email chain from Tom Tatham to Jeff Merola dated August 4, 2016 re: Hopewell-Pilot Project, LLC – Private Placement of Initial Additional Equity Shares – Meeting to discuss offering – Fri. Aug 5 or Mon. Aug 8? (PLTF_002228-2229) | |
| 664. | Email chain from Tom Tatham to Jeff Merola dated August 4, 2016 re: Hopewell-Pilot Project, LLC – Private Placement of Initial Additional Equity Shares – | |

| | | |
|---|---|---|
| | Meeting to discuss offering – Fri. Aug 5 or Mon. Aug 8? (PLTF_002230-2232) | |
| 665. | Email chain from Tom Tatham to Jeff Merola dated August 16, 2016 re: Revised NDA (PLTF_002233-2235) | |
| 666. | Email from mail@sf-notifications.com to Jeff Merola dated August 19, 2016 re: Tom Tatham Added You to ShareFile. (PLTF_002236) | X |
| 667. | Email from mail@sf-notifications.com to Jeff Merola dated August 19, 2016 re: Tom Tatham Added You to ShareFile. (PLTF_002237) | X |
| 668. | Email from Tom Tatham to Jeff Merola dated August 20, 2016 re: All of you should now be enabled to both the Hopewell and Title Rover data rooms!! (PLTF_002238-2239) | X |
| 669. | Email chain from Tom Tatham to Justin Pannu dated August 24, 2016 re: Follow Up Diligence Queries – Intellectual Property (PLTF_002240-2244) | |
| 670. | Email chain from Tom Tatham to Jerry Johns and Justin Pannu dated August 24, 2016 re: Follow Up Diligence Queries – Intellectual Property (PLTF_002245-2251) | |
| 671. | Email from Jerry Johns to James Dibble dated August 31, 2016 re: FW: Pro Forma Valuations given full dilution following full exercise of all Share Exchange Warrants, all options and satisfactions of all employee milestones (unredacted) (PLTF_002252) | |
| 672. | Email from Tom Tatham to Jerry Johns and Justin Pannu dated August 31, 2016 re: Pro Forma Valuations given full dilution following full exercise of all Share Exchange Warrants, all options and satisfactions of all employee milestones; attachment (PLTF_2253) | |
| 673. | Hopewell Pilot Project, LLC Proforma Pre & Post | |

| | | |
|---|---|---|
| | Money Valuations<br>(PLTF_2254) | |
| 674. | Title Rover, LLC Proforma Pre & Post Money Valuations<br>(PLTF_2255) | |
| 675. | Email chain from Tom Tatham to Justin Pannu dated Sept4ember 30, 2016 re: EnSource Subscription Agreement to Hopewell Pilot-Project, LLC; attachments<br>(PLTF_002256-2257) | |
| 676. | Email chain from Tom Tatham to Mark Bush, Justin Pannu, Cliff Sharp, Michael Foran, Debrah Tatham, Mark Willis, Gil Lopez, Trent Stout, Mike Willis, Dan Lensgraf dated December 29, 2016 re: Notice of Annual Members Meeting for Hopewell-Pilot Project, LLC with proposed Meeting Agenda and selected information<br>(PLTF_002258-2265) | X |
| 677. | Email chain Jerry Johns to Jeff Merola dated January 6, 2017 re: FW: EnSource Investments LLC v. Thomas P. Tatham et al.<br>(PLTF_002266-2269) | X |
| 678. | Email chain from Justin Pannu to Tom Tatham dated January 12, 2017 re: Notice of Annual Members Meeting for Hopewell-Pilot Project, LLC with proposed meeting Agenda and selected information<br>(PLTF_002270-2271) | X |
| 679. | Email chain from Tom Tatham to Jerry Johns, Jeff Merola and Chad Martin dated March 31, 2017 re: Fwd: Notice of Special Members Meeting for Hopewell-Pilot Project, LLC with proposed meeting Agenda and selected information<br>(PLTF_002272-2275) | X |
| 680. | Email from Tom Tatham to Justin Pannu dated March 27, 2017 re: K-1; attachment<br>(PLTF_002276) | |
| 681. | Email from Tom Tatham to Justin Pannu dated March 27, 2017 re: 2016 Hopewell K-1; attachment<br>(PLTF_002277) | |

| 682. | Email chain from Tom Tatham to Justin Pannu dated March 27, 2017 re: 2016 Hopewell K-1 (PLTF_002278) | |
|---|---|---|
| 683. | Email chain beginning with email from Tom Tatham to Chad Martin dated 6/1/16 Re: CA & Non-Compete - Hopewell-Pilot Project, LLC (PLTF_002529-PLTF_002530) | X |
| 684. | Email chain beginning with email from Tom Tatham to Chad Martin dated 6/29/16 re: FW: Hopewell-Pilot Project, LLC-Private Placement of Ini'al Addi'onal Equity Shares ("IAE shares")-NOW CONVERTIBLE TO TITLE ROVER, LLC SHARES; attachments: Title Rover, LLC Preliminary Business & Exploitation Plan June 2016; Share Exchange Warrant (PLTF_002531-PLTF_002542) | X |
| 685. | Email from Tom Tatham to Chad Martin and Mark Willis dated 7/27/16 re: Hopewell-Pilot Project, LLC - CA & Non-Compete Agreement (PLTF_002543) | X |
| 686. | Email chain beginning with email from Tom Tatham to Cliff Sharp re: Hopewell-Pilot Project, LLC - Private Placement of IAE Shares - Term Sheet & Exchange Warrant – Confidential Information (PLTF_002544-PLTF_002545) | X |
| 687. | Text messages between Mark Willis and Chad Martin beginning with texts dated 9/13/16 (PLTF_002546-PLTF_002549) | |
| 688. | Text messages between Justin Pannu, Tom Tatham, Richard Nawracaj, Cliff Sharp, Jerry Johns beginning with texts dated 9/13/16 (PLTF_002550-PLTF_002551) | |
| 689. | Text messages between Mark Willis, Justin Pannu beginning with text messages dated 8/5/16 (PLTF_002552-PLTF_002560) | |
| 690. | Text message between Justin Pannu and Tom Tatham beginning with text messages dated 8/9/16 (PLTF_002561-PLTF_002563) | |
| 691. | Text message from Brent Stanley to Justin Pannu dated July 19. (PLTF_002564) | |

| | | |
|---|---|---|
| 692. | Text messages between Mark Willis and Chad Marin beginning with text messages dated 5/6/16 (PLTF_002565-PLTF_002670) | |
| 693. | Third Amended and Restated Company Agreement of Hopewell-Pilot Project LLC dated 9/1/16 (executed) (with Ensoure) (PLTF_002280-PLTF_002319) | |
| 694. | Hopewell-Pilot Project LLC Initial Additional Equity Shares Subscription Agreement (partially executed) (PLTF_2320-PLTF_002334) | |
| 695. | Hopewell-Pilot Project LLC Initial Additional Equity Shares Subscription Agreement (partially executed) (PLTF_002335-PLTF_002349) | |
| 696. | Hopewell-Pilot Project LLC Initial Additional Equity Shares Subscription Agreement (partially executed) (PLTF_002350-PLTF_002364) | |
| 697. | Secured convertible promissory note dated 9/13/16 from Hopewell to Ensoure (executed) PLTF_002365-PLTF_002367) | |
| 698. | Hopewell-Pilot Project LLC Initial Additional Equity Shares Subscription Agreement (executed) (PLTF_002368-PLTF_002382) | |
| 699. | Guaranty Agreement between Mark Willis and Ensoure dated 9/13/16 (executed) (PLTF_002383-PLTF_002389) | |
| 700. | Security Agreement between Hopewell and Ensoure dated 9/13/16 (executed) (PLTF_002390-PLTF_002395) | |
| 701. | Confidentiality and Non-Competition Agreement between Hopewell and Justin Pannu dated 8/15/16 (PLTF_002396-PLTF_002398) | |
| 702. | Second Amended and Restated Company Agreement of Title Rover LLC dated 9/1/16 (executed) (PLTF_002399-PLTF_002429) | |
| 703. | Third Amended and Restated Company Agreement of Hopewell-Pilot Project LLC dated 9/1/16 (executed) (without Ensoure) PLTF_002430-PLTF_002468) | |
| 704. | Plaintiff's Expert Report of Jason Frankovitz | |
| 705. | Document subpoena to Title Rover c/o Bankruptcy Trustee Rodney Tow, dated 2/26/19 | X |

| | | |
|---|---|---|
| 706. | Confidentiality Agreement between Rodney Tow as Trustee for Title Rover and Hopewell-Pilot Project; and Ensource Investments LLC, dated 3/5/19. | X |
| 707. | Stipulated Protective Order signed by Brent Stanley | X |
| 708. | Stipulated Protective Order signed by Joseph Haynes | X |
| 709. | Email chain beginning with email between Brent Stanley and Rodney Tow dated 4/23/19 re: Hopewell/Title Rover Information (PLTF_003563-PLTF_003569) | X |
| 710. | Email chain beginning with email from R. J. Shannon to Bonnie McKnight and Alan Gerger dated 4/23/19 re: Hopewell Pilot Project (17-32880) & Title Rover (17-32881) P(LTF_003570-PLTF_003573) | X |
| 711. | Transcript of 341 Meeting of Creditors (PLTF_003522-PLTF_003562) | X |
| 712. | Transcript from Motion to Convert Case from Chapter 11 to Chapter 7 or to Dismiss (Doc. #54); Chapter 11 Plan of Reorganization (Doc. #64) (PLTF_003574-PLTF_003686) | X |
| 713. | Documents produced by Title Rover LLC in response to subpoena to bankruptcy Trustee Rodney Tow | X |
| 714. | PDF of print out from inc.com re: Willis Group (PLTF_003517-PLTF_003521) | |
| 715. | | |
| 716. | FED. R. CIV. P. 26(a)(1)(A) Initial Disclosures of Defendants Mark A. Willis; Beyond Review, LLC; Image Engine, LLC; and Willis Group, LLC | |
| 717. | Email chain from Tom Tatham to Michelle Johnson dated June 7, 2016 re: Documents for 4PM meeting with Chad Martin; attachments (WIL_00000798-799) | X |
| 718. | Confidentiality and Non-competition Agreement | X |

| | between Hopewell- Pilot Project, LLC and Chad Martin [not executed] (WIL_00000800-802) | |
|---|---|---|
| 719. | Private Placement Memorandum and Executive Summary for Hopewell-Pilot Project, LLC and Project Highlights with Madison County map units (WIL_00000803-811) | X |
| 720. | Hopewell-Pilot Project, LLC Subscription Booklet for Initial Additional Equity Shares dated May 31, 2016 (WIL_00000812-830) | X |
| 721. | Amended and Restated Company Agreement of Hopewell-Pilot Project, LLC (WIL_00000831-863) | X |
| 722. | Email from Mark Willis with conference information dated 6/7/2016 re: Meeting between Mark Willis/ Chad Martin/ Tom Tatham – Discuss Hopewell Opportunity (WIL_00000864) | X |
| 723. | Email chain from Tom Tatham to Justin Pannu dated 8/18/2016 re: Profit Potential – Hopewell opportunities (WIL_00000865-869) | |
| 724. | Email chain from Tom Tatham to Justin Pannu dated 8/18/16 re: Talking points (WIL_00000870-872) | |
| 725. | Email from Tom Tatham to Jerry Johns and Justin Pannu dated 8/31/16 re: Pro Forma Valuations given full dilution following full exercise of all Share Exchange Warrants, all Options and satisfaction of all Employee Milestones; attachments (WIL_00000873) | X |
| 726. | Proforma Pre & Post Valuations Hopewell-Pilot Project, LLC and Title Rover, LLC (WIL_00000874-880) | X |
| 727. | Email chain from Tom Tatham to Justin Panuu dated 8/27/16 re: Dilution/ OA/ TR/ other provisions (WIL_00000881-883) | X |
| 728. | Email chain from Tom Tatham to Robert Humphrey dated 8/8/16 re: Hopewell-Pilot Project, LLC – Private Placement of Initial Additional Equity Shares ("IAE Shares") – Confidential Information; attachments | X |

| | (WIL_00000884-886) | |
|---|---|---|
| 729. | Executive Summary for Hopewell-Pilot Project, LLC (WIL_00000887-888) | |
| 730. | Hopewell-Pilot Project, LLC Madison County unit map (WIL_00000889) | X |
| 731. | Hopewell-Pilot Project, LLC term sheet for the private placement of initial additional equity shares July 2016 (WIL_00000890-897) | |
| 732. | Title Rover, LLC Preliminary Business & Exploitation Plan June 2016 (WIL_00000898-890) | X |
| 733. | Title Rover, LLC forms Exploitation – JV Cos (PowerPoint slide) (WIL_00000901) | |
| 734. | Email chain from Tom Tatham to Justin Pannu, Jerry Johns, Chad Martin, Mark Willis and Richard Nawracaj dated 12/8/16 re: Hopewell-Pilot Project LLC – Progress report as of November 30, 2016; attachments (WIL_00000902-903) | X |
| 735. | Hopewell-Pilot Project, LLC progress report to investors and lenders as of November 30, 2016 (WIL_00000904-905) | X |
| 736. | Email from Tom Tatham to Gil Lopez, Trent Stout, mmc/34@sbcglobal.net, Justin Pannu, Jerry Johns, Jeff Merla, ecsharp111@gmail.com, and Chad Martin dated 12/7/16 re: Hopewell-Pilot Project, LLC – progress report as of November 30, 2016; attachment (WIL_00000906) | X |
| 737. | Hopewell-Pilot Project, LLC progress report to investors and lenders as of November 30, 2016 (WIL_00000907-908) | X |
| 738. | Email chain from Justin Pannu to Tom Tatham dated 1/12/17 re: Notice of annual members meeting for Hopewell-Pilot Project, LLC with proposed meeting agenda and selected information (WIL_00000909-911) | X |
| 739. | Email from Cliff Sharp to Tom Tatham, Jerry Johns, Chad Martin, Mark Willis, Jeff Merola, Richard Nawracaj, and Justin Pannu dated 9/30/16 re: Member | X |

| | | |
|---|---|---|
| | Signature Page; attachment (WIL_00000912) | |
| 740. | Member signature page for Hopewell- Pilot Project, LLC executed by Cliff Sharp (WIL_00000913) | X |
| 741. | Email chain from Jerry Johns to Mark Willis, Richard Nawracaj, Justin Pannu, Chad Martin, and Cliff Sharp dated 1/6/17 re: EnSource Investments LLC v. Thomas P. Tatham et al. (WIL_00000914-917) | X |
| 742. | Email chain from Tom Tatham to Justin Pannu dated 10/28/16 re: Oct 28 Subscription Payment (WIL_00000918-920) | X |
| 743. | Email chain from Mark Willis to Tom Tatham dated 10/27/16 re: FW: Oct 28 Subscription Payment (WIL_00000921-922) | X |
| 744. | Email chain from Tom Tatham to Justin Pannu and Cliff Sharp dated 10/5/16 re: Title Rover, LLC – Share Exchange Warrant – EW-8; attachment (WIL_00000923) | X |
| 745. | Share Exchange Warrant to exchange initial additional equity shares of Hopewell- Pilot Project, LLC for common shares of Title Rover, LLC (void after June 30, 2017) (WIL_00000924-930) | |
| 746. | Email chain from Tom Tatham to Justin Pannu dated 9/30/16 re: EnSource Subscription Agreement to Hopewell Pilot-Project LLC (WIL_00000931-932) | |
| 747. | Email chain from Tom Tatham to Justin Pannu dated 9/30/16 re: EnSource Subscription Agreement to Hopewell Pilot-Project LLC; attachments (WIL_00000933-934) | |
| 748. | Hopewell-Pilot Project, LLC initial additional equity shares subscription agreement executed by Tom Tatham, Mark Willis and Justin Pannu (WIL_00000935-949) | |
| 749. | Schedule A – Member information, (WIL_00000950-951) | X |

| 750. | Member signature page for Hopewell-Pilot Project, LLC (not executed) (WIL_00000952) | X |
|---|---|---|
| 751. | Email chain from Tom Tatham to Justin Pannu dated 9/23/16 re: Increase in subscription amount. (WIL_00000953-954) | |
| 752. | Email chain from Tom Tatham to Justin Pannu dated 9/5/16 re: Proposed Language to Address and Resolve CPs (WIL_00000955-962) | X |
| 753. | Email from Justin Pannu to Tom Tatham dated 9/2/16 re: EnSource Subscription Agreement; attachment (WIL_00000963) | X |
| 754. | Hopewell-Pilot Project, LLC initial additional equity shares subscription agreement executed by Justin Pannu (WIL_00000964-978) | |
| 755. | Email chain from Tom Tatham to Justin Pannu dated 8/23/16 re: Follow up diligence queries – intellectual property (WIL_00000979-981) | |
| 756. | Email chain from Tom Tatham to Justin Pannu dated 8/20/16 re: Due diligence list – drop box or online data room; attachments (WIL_00000982-985) | X |
| 757. | Due Diligence Legal Checklist – preliminary legal due diligence checklist – Hopewell-Pilot Project, LLC (WIL_00000986-994) | |
| 758. | Due Diligence Legal Checklist – preliminary legal due diligence checklist – Title Rover LLC (WIL_00000995-1003) | |
| 759. | Email chain from Tom Tatham to Justin Pannu dated 8/18/16 re: talking points (WIL_00001004-1008) | |
| 760. | Email chain from Tom Tatham to Justin Pannu dated 8/17/16 re: Due diligence list – Drop box or online data room; attachments (WIL_00001009-1011) | X |
| 761. | Due Diligence Legal Checklist – preliminary legal due diligence checklist – Title Rover LLC | |

| | | |
|---|---|---|
| | (WIL_00001012-1020) | |
| 762. | Due Diligence Legal Checklist – preliminary legal due diligence checklist – Hopewell-Pilot Project, LLC (WIL_00001021-1029) | |
| 763. | Email from Justin Pannu to Tom Tatham dated 8/16/16 re: Due Diligence List; attachment (WIL_00001030) | |
| 764. | Due Diligence Legal Checklist – preliminary legal due diligence checklist – Hopewell-Pilot Project, LLC (WIL_00001031-1039) | |
| 765. | Due Diligence Legal Checklist – preliminary legal due diligence checklist – Title Rover LLC (WIL_00001040-1048) | |
| 766. | Email from Richard Nawracaj to Tom Tatham and Mark Willis dated 7/19/17 re: EnSource Investments LLC v. Thomas P. Tatham et al. Case No. 17 CV 0079; attachment (WIL_00001049) | |
| 767. | Complaint for Case No. 17-CV-00079-H-JM, EnSource Investments LLC v. Thomas P. Tatham, et al. (WIL_00001050-1071) | |
| 768. | Email from Richard Nawracaj to Tom Tatham and Pete Patterson dated 1/8/17 re: Hopewell Pilot Project (WIL_00001072-1073) | X |
| 769. | Email chain from Richard Nawracaj to Justin Pannu, Chad Martin, Jerry Johns, and Cliff Sharp dated 1/6/17 re: EnSource Investments LLC v. Thomas P. Tatham et al. (WIL_00001074-1076) | X |
| 770. | Email chain from Tom Tatham to Richard Nawracaj dated 1/4/17 re: EnSource Investments LLC v. Thomas P. Tatham et al. (WIL_00001077) | X |
| 771. | Email from Richard Nawracaj to Tom Tatham and Mark Willis dated 1/4/17 re: EnSource Investments LLC v. Thomas P. Tatham et al; attachment (WIL_00001078) | X |
| 772. | Complaint, EnSource Investments LLC v. Thomas P. Tatham | |

| | | |
|---|---|---|
| | (WIL_00001079-1100) | |
| 773. | Email chain from Richard Nawracaj to Tom Tatham dated 12/30/16 re: FWD: EnSource Investments, LLC; attachment (WIL_00001101) | X |
| 774. | Letter from Richard Nawracaj to Mark Willis re: Hopewell-Pilot Project, LLC Initial Additional Equity Shares Subscription Agreement dated September 29, 2016 (the "Subscription Agreement") (WIL_00001102) | |
| 775. | Email chain from Richard Nawracaj to Tom Tatham and Justin Pannu dated 12/30/16 re: Final Subscription Payment due on or before December 31, 2016 (WIL_00001103-1107) | |
| 776. | Email chain from Tom Tatham to Richard Nawracaj dated 12/28/16 re: Hopewell – MH Monthly BS & PL – 2016 Unaudited (WIL_00001108-1111) | |
| 777. | Email chain from Richard Nawracaj to Tom Tatham dated 12/28/16 re: Hopewell – MH Monthly BS & PL – 2016 Unaudited (WIL_00001112-1115) | |
| 778. | Email chain from Tom Tatham to Richard Nawracaj dated 12/27/16 re: Hopewell – MH Monthly BL & PL – 2016 Unaudited; attachment (WIL_00001116-1118) | |
| 779. | Hopewell-Pilot Project, LLC Balance Sheets and Profit and Loss Statements from March 2016 to December 2016 (WIL_00001119-1140) | |
| 780. | Email chain from Tom Tatham to Richard Nawracaj dated 12/16/16 re: Hopewell for Oct and Nov 2016 BS & PL; attachments (WIL_00001141) | |
| 781. | Hopewell-Pilot Project, LLC Balance Sheet as of October 31, 2016 (WIL_00001142) | |
| 782. | Hopewell-Pilot Project, LLC Balance Sheet as of November 30, 2016 | |

| | | |
|---|---|---|
| | (WIL_00001143-1144) | |
| 783. | Hopewell-Pilot Project, LLC P&L March through October 2016 (WIL_00001145) | |
| 784. | Hopewell-Pilot Project, LLC P&L March through November 2016 (WIL_00001146) | |
| 785. | Email chain from Tom Tatham to Richard Nawracaj dated 12/26/16 re: FW: HW Detail 12-15-16 WAJE; attachment (WIL_00001147) | |
| 786. | Hopewell-Pilot Project, LLC Transaction Detail by Account March 1 through December 15, 2016 (WIL_00001148-1161) | |
| 787. | Email chain from Tom Tatham to Richard Nawracaj dated 12/26/16 re: FW: Hopewell Financials 12-15-16 WAJE; attachments (WIL_00001162) | |
| 788. | Hopewell- Pilot Project, LLC A/P Aging Summary as of December 15, 2016 (WIL_00001163) | |
| 789. | Hopewell-Pilot Project, LLC Balance Sheet as of December 15, 2016 (WIL_00001164-1165) | |
| 790. | Hopewell-Pilot Project, LLC Profit & Loss March 1 through December 15, 2016 (WIL_00001166) | |
| 791. | Email from Richard Nawracaj to Tom Tatham and Mark Willis dated 12/20/16 re: EnSource Investments Inc.; attachment (WIL_00001167) | |
| 792. | Letter from Richard Nawracaj dated December 19, 2016 re: Request for Inspection of Books and Records (WIL_00001168) | |
| 793. | Email chain from Tom Tatham to Richard Nawracaj dated 11/11/16 re: Oct 28 Subscription Payment (WIL_00001169-1171) | |
| 794. | Email chain from Tom Tatham to Richard Nawracaj dated 10/11/16 re: Third Amended and Restated | |

| | | |
|---|---|---|
| | company Agreement for Hopewell-Pilot Project, LLC as of 9/30/16 with amended Schedule A (WIL_00001172-1174) | |
| 795. | Email chain from Tom Tatham to Richard Nawracaj 10/7/16 re: Third Amended and Restated company Agreement for Hopewell-Pilot Project, LLC as of 9/30/16 with amended Schedule A; attachment (WIL_00001175-1176) | |
| 796. | Second Amended and Restated Company Agreement of Title Rover, LLC – effective September 1, 2016 (WIL_00001177-1207) | |
| 797. | Email chain from Richard Nawracaj to Tom Tatham, Justin Pannu, and Cliff Sharp dated 10/6/16 re: Title Rover, LLC – Share Exchange Warrant – EW-8 (WIL_00001208) | X |
| 798. | Email chain from Tom Tatham to Richard Nawracaj dated 9/29/16 re: EnSource Subscription to Hopewell Pilot; attachments (WIL_00001209-1210) | |
| 799. | Third Amended and Restated Company Agreement of Hopewell-Pilot Project, LLC – September 1, 2016 [executed by members] (WIL_00001211-1249) | X |
| 800. | Second Amended and Restated Company Agreement of Title Rover, LLC – Effective: September 1, 2016 (WIL_00001250-1280) | X |
| 801. | Email chain from Richard Nawracaj to Pat Doherty and Tom Tatham dated 9/22/16 re: Revised Company Agreement – Title Rover, LLC (WIL_00001281-1283) | X |
| 802. | Email chain from Richard Nawracaj to Pat Doherty and Tom Tatham dated 9/19/16 re: Revised Company Agreement – Title Rover, LLC; attachment (WIL_00001284-1285) | X |
| 803. | Second Amended and Restated Company Agreement of Title Rover – Effective: September 1, 2016 (WIL_00001286-1313) | X |
| 804. | Email from Richard Nawracaj to Tom Tatham and Mark Willis dated 9/13/16 re: Execution Versions of | |

| | Documents; attachments (WIL_00001314) | |
|---|---|---|
| 805. | Guaranty Agreement dated September 13, 2016 by Mark Willis in favor of EnSource Investments LLC (not executed) (WIL_00001315-1321) | X |
| 806. | Secured Convertible Promissory Note dated September 13, 2016 for $205,000 – Hopewell- Pilot Project LLC, borrower, and EnSource Investments, LLC, lender (WIL_00001322-1324) | |
| 807. | Security Agreement dated September 13, 2016 between Hopewell-Pilot Project, LLC, debtor, and EnSource Invesments, LLC, secured party (WIL_00001325-1330) | |
| 808. | Guaranty Agreement dated September 13, 2016 by Mark Willis in favor of EnSource Investments LLC (not executed) (WIL_00001331-1337) | X |
| 809. | Secured Convertible Promissory Note dated September 13, 2016 for $205,000 – Hopewell- Pilot Project LLC, borrower, and EnSource Investments, LLC, lender (WIL_00001338-1340) | |
| 810. | Email chain from Tom Tatham to Richard Nawracaj dated 9/13/16 re: Bridge Loan Documents (WIL_00001341-1344) | |
| 811. | Email chain from Tom Tatham to Richard Nawracaj dated 9/13/16 re: Bridge Loan Documents (WIL_00001345-1348) | |
| 812. | Email chain from Richard Nawracaj to Tom Tatham dated 9/12/16 re: Brige Loan Documents; attachments (WIL_00001349-1350) | |
| 813. | Security Agreement dated September 13, 2016 between Hopewell-Pilot Project, LLC, debtor, and EnSource Investments LLC, secured party (not executed) (WIL_00001351-1356) | X |
| 814. | Security Agreement dated September 13, 2016 between Hopewell-Pilot Project, LLC, debtor, and EnSource Investments LLC, secured party (not executed) (WIL_00001357-1362) | X |

| 815. | Secured Convertible Promissory Note dated September 13, 2016 for $205,000 – Hopewell- Pilot Project LLC, borrower, and EnSource Investments, LLC, lender (not executed) (WIL_00001363-1365) | X |
|------|------|------|
| 816. | Secured Convertible Promissory Note dated September 13, 2016 for $205,000 – Hopewell- Pilot Project LLC, borrower, and EnSource Investments, LLC, lender (not executed) (WIL_00001366-1367) | X |
| 817. | Email chain from Tom Tatham to Richard Nawracaj dated 9/12/16 re: Bridge Loan Documents (WIL_00001368) | |
| 818. | Secured Convertible Promissory Note dated September 12, 2016 for $205,000 – Hopewell- Pilot Project LLC, borrower, and EnSource Investments, LLC, lender (not executed) (WIL_00001369-1370) | X |
| 819. | Security Agreement dated September 12, 2016 between Hopewell-Pilot Project, LLC, debtor, and EnSource Investments LLC, secured party (not executed, highlighted) (WIL_00001371-1376) | X |
| 820. | Email from Richard Nawracaj to Tom Tatham dated 9/12/16 re: Bridge Loan Documents; attachments (WIL_00001377) | |
| 821. | Secured Convertible Promissory Note dated September 12, 2016 for $205,000 – Hopewell- Pilot Project LLC, borrower, and EnSource Investments, LLC, lender (not executed) (WIL_00001378-1379) | X |
| 822. | Guaranty Agreement dated September 12, 2016 by Mark Willis in favor of EnSource Investments LLC (not executed) (WIL_00001380-1387) | X |
| 823. | Security Agreement dated September 12, 2016 between Hopewell-Pilot Project, LLC, debtor, and EnSource Investments LLC, secured party (not executed) (WIL_00001388-1393) | X |

| 824. | Email chain from Tom Tatham to Richard Nawracaj dated 9/12/16 re: Revised Company Agreements; attachment (WIL_00001394-1398) | |
|---|---|---|
| 825. | Promissory note dated August 13, 2016 between Mark Willis and Hopewell-Pilot Project LLC, makers, and EnSource Investments, LLC, payee (not executed, highlighted) (WIL_00001399-1400) | X |
| 826. | Email chain from Richard Nawracaj to Tom Tatham dated 9/6/16 re: EnSource Subscription Agreement (WIL_00001401-1402) | |
| 827. | Email chain from Richard Nawracaj to Tom Tatham dated 9/6/16 re: EnSource Subscription Agreement; attachment (WIL_00001403-1404) | |
| 828. | Hopewell-Pilot Project, LLC initial additional equity shares subscription agreement (executed by Justin Pannu) (WIL_00001405-1419) | |
| 829. | Email chain from Tom Tatham to Richard Nawracaj dated 9/6/16 re: Proposed Language to Address and Resolve CPs (WIL_00001420-1429) | X |
| 830. | Email chain from Tom Tatham to Richard Nawracaj dated 9/5/16 re: Proposed Language to Address and Resolve CPs (WIL_00001430-1437) | X |
| 831. | Email chain from Tom Tatham to Richard Nawracaj dated 9/2/16 re: Proposed Language to Address and Resolve CPs (WIL_00001438-1442) | X |
| 832. | Email chain from Tom Tatham to Richard Nawracaj dated 9/2/16 re: Proposed Language to Address and Resolve CPs; attachment (WIL_00001443-1147) | X |
| 833. | Amended and Restated Company Agreement of Title Rover, LLC effective June 30, 2016 (not executed, highlighted) | X |

| | | |
|---|---|---|
| | (WIL_00001448-1473) | |
| 834. | Email chain from Justin Pannu to Mark Willis dated 12/16/16 re: WebEx Presentation (WIL_00001474-1477) | X |
| 835. | Email chain from Justin Pannu to Mark Willis dated 12/8/16 re: Hopewell-Pilot Project, LLC – Progress report as of November 30, 2016 (WIL_00001478-1480) | |
| 836. | Email chain from Justin Pannu to Tom Tatham dated 9/29/16 re: EnSource Subscription to Hopewell Pilot (WIL_00001481-1483) | X |
| 837. | Email chain from Justin Pannu to Mark Willis dated 9/13/16 re: Call with Mark Willis (WIL_00001484-1485) | |
| 838. | Email chain from Richard Nawracaj to Tom Tatham dated 12/20/16 re: EnSource Investments, Inc. (WIL_00001486-1487) | X |
| 839. | Email chain from Richard Nawracaj to Mark Willis dated 12/18/16 re: WebEx Presentation (WIL_00001488-1493) | |
| 840. | Email from Richard Nawracaj to Mark Willis dated 12/16/16 re: EnSource Investments, LLC; attachment (WIL_00001494) | |
| 841. | Letter from Richard Nawracaj to Mark Willis dated December 16, 2016 re: Hopewell-Pilot Project, LLC Initial Additional Equity Shares Subscription Agreement dated September 29, 2016 (the "Subscription Agreement") (WIL_00001495) | |
| 842. | Email chain from Richard Nawracaj to Tom Tatham dated 10/26/16 re: Oct 28 Subscription Payment (WIL_00001496-1498) | X |
| 843. | Email chain from Richard Nawracaj to tom Tatham dated 9/13/16 re: Execution Versions of Documents (WIL_00001499) | X |
| 844. | Email chain between John Martin and Brent Stanley dated 10/26/16-10/28/16 re: schedule. (WIL_2246-2247) | |

| | | |
|---|---|---|
| 845. | Email chain between Tom Tatham and Jerome Johns dated 8/26/16 with email chain between Justin Pannu and Tom Tatham below; Re: Follow Up Diligence Queries - Title Rover Dilution Issues. (WIL_3143-3153) | X |
| 846. | Development Plan (Statement of Work) between Willis Group US and Beyond Recognition LLC dated 6/24/16. (WIL_373-375) | X |
| 847. | Document titled General Summary of Pertinent Terms in that certain Settlement Agreement dated June 24, 2016 as such agreement relates to Title Rover LLC. (WIL_620) | X |
| 848. | Email chain between Brent Stanley and Jerome Johns dated 7/18/16-7/26/16 with attachment: TitleRover July 26.pptx. (WIL_3272-3274 (emails), WIL_3275-3285 (attachment)) | |
| 849. | Memorandum of Agreement between Title Rover and Hopewell-Pilot Project dated 4/4/16. (WIL_443-444) | |
| 850. | Hopewell-Pilot Project LLC Schedule of Consulting and Contractor Agreements. (WIL_445) | |
| 851. | Intellectual Property Assignment between Mark Bush and Hopewell-Pilot Project dated 6/10/16. (WIL_1631-1632) | X |
| 852. | Hopewell-Pilot Project LLC Memorandum of Agreement Consulting Services to be provided by Mark A. Bush June 10, 2016. (WIL_1665) | X |
| 853. | Willis Group Corporate Organization Chart, WIL_000172-WIL_000180 | X |
| 854. | Willis Group Entity Summary, WIL_000376 – WIL_000395 | X |
| 855. | Title Rover, LLC Schedule of Corporate Information, WIL_000747 | X |
| 856. | Tesseract Apache 2.0 License (PLTF_003687-PLTF_003692) | X |
| 857. | Plaintiff Ensource Investments LLC's Amended Complaint | X |
| 858. | Willis Defendants' Answer to Amended Complaint | X |
| 859. | Tatham Defendants' Answer to Amended Complaint | X |

| 860. | Declaration of Mark A. Willis in support of Motion for Summary Judgment or, in the Alternative, Motion for Summary Adjudication | X |
|------|------|------|
| 861. | Correspondence received by Panakos Law APC on 11/5/19 re: Ensource Investments vs. Willis et al Case No. 3:17-cv-00079-H-LL with attachment, letter dated 9/29/15 from BHP to Mark Willis. (PLTF_003693-PLTF_003694) | |
| 862. | Plaintiffs' Verified First Amended Petition for Damages and Application for Temporary Restraining Order and Injunctive Relief, Cause No. 2015-47495, In the District Court, Harris County, Texas, 129th Judicial District (PLTF_003695-PLTF_003725) | |
| 863. | Affidavit of Mark Willis, Cause No. 2015-47495, In the District Court, Harris County, Texas, 129th Judicial District (PLTF_003726-PLTF_003727) | |